## IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

BPI SPORTS, LLC,

      Plaintiff,

vs.

**CASE NO.: 0:19-cv-60505-SMITH**

THERMOLIFE INTERNATIONAL, LLC, MUSCLE BEACH NUTITION LLC and RONALD L. KRAMER,

      Defendants.

## DECLARATION OF GREGORY L. HILLYER
## IN SUPPORT OF MOTION FOR ATTORNEYS' FEES

I, Gregory L. Hillyer, declare:

1.     This declaration is submitted in support of BPI Sports, LLC's ("BPI") Motion for Attorneys' Fees under the Lanham Act, 15 U.S.C. §1117(a), Rule 54 of the Federal Rules of Civil Procedure and S.D. Fla. L.R. 7.3(a).

2.     A list of the attorneys who worked on this matter, their respective roles, experience, rates and the reasonableness thereof, are set forth in my Declaration in Support of Memorandum to Motion for Terminating and Monetary Sanctions, which is incorporated herein by reference. D.E. 278-1.  Nick Sullivan's rate increased to $225 when he graduated from American University, Washington College of Law and permanently joined Hillyer Legal, PLLC as an Associate.

3.     The time expended by the attorneys and interns in this case totaled 1,857.05 hours for the false advertising aspect, deducting the fees for two motions to compel discovery and the Motion for Sanctions itself which were awarded by the Court in connection with the Motion for Sanctions [D.E. 252] and subsequently submitted by BPI in a supplemental memorandum [D.E. 278].

4.     Applying the Lodestar Method to these hours multiplied by the applicable rates, the fees charged to BPI by Hillyer Legal were $646,770.00.

5.     A summary of the hours worked by each individual, as well as the respective rates, and the totals are set forth in the chart below.

1

| Time Keepers | Hours Billed | Rate | Total |
|:---:|:---:|:---:|:---:|
| Gregory Hillyer | 1050.30 | $400.00 | $420,120.00 |
| Javier Sobrado | 495.50 | $325.00 | $161,037.50 |
| Chris Katsantonis | 53.65 | $150.00 | $8,047.50 |
| Nick Sullivan | 7.90 | $175.00 | $1,382.50 |
| Nick Sullivan | 249.70 | $225.00 | $56,182.50 |

| Totals | 1857.05 | | $646,770.00 |
|:---:|:---:|:---:|:---:|

6.     True and correct copies of the invoices issued in the ordinary course of business by Hillyer Legal to BPI reflecting the dates, rates and details of the relevant services rendered are attached hereto as **Exhibit A**.

7.     The hours worked and the rates applied by the attorneys and interns were reasonable and necessary to the enforcement of the case and were reasonable under the circumstances, particularly given the adversarial nature of the dispute.

I declare under 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this 23rd day of December, 2021 in Bethesda, Maryland.

*s/ Gregory L. Hillyer*
Gregory L. Hillyer

2

# EXHIBIT A

**Hillyer Legal PLLC**                    5335 Wisconsin Avenue, N.W., Ste. 440 Washington, DC 20015-2052

(202) 686-2884

Invoice submitted to:
BPI Sports, LLC
3149 S.W. 42nd Street, #200
Hollywood, FL 33312

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2019 | GLH | Prepare | 1.90 | 760.00 |
| | | Prepare for and participate in conference call with Steven Bannister to discuss technical aspects of creatine nitrate in solid and liquid solutions, potential legal claims in connection with ThermoLife's representations and related matters; Begin more detailed review of pending complaint against ThermoLife and Kramer | 400.00/hr | |
| 3/13/2019 | GLH | Prepare | 2.90 | 1,160.00 |
| | | Continue investigating potential new claims to be added in amended complaint, including reviewing ThermoLife FDA submissions, arguments made before the patent office and related issues | 400.00/hr | |
| 3/14/2019 | GLH | Prepare | 3.30 | 1,320.00 |
| | | Continue investigating potential new claims to be added in amended complaint, including reviewing products relating to ThermoLife and/or production of creatine nitrate such as Nutrabolt/Cellucor; Review ThermoLife representations in marketplace in connection with creatine nitrate products | 400.00/hr | |
| 3/15/2019 | GLH | Prepare | 2.90 | 1,160.00 |
| | | Review status of FOIA requests for additional FDA submissions made by ThermoLife; Review various portions of file histories relating to creatine nitrate patents; Review Arizona complaint filed by ThermoLife against BPI for representations that may be used to support argument that BPI is a competitor | 400.00/hr | |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2019 GLH | Review | | 3.90 | 1,560.00 |
| | Continue review of materials relating to Arizona lawsuit, including motion to dismiss; Conferences with Derek Ettinger to discuss false advertising claim; | | 400.00/hr | |
| | Follow-up emails with Cary Lubetsky to request copy of original complaint, check status of service, etc.; | | | |
| | Review Nutrasport products, including Cellucor NO3 product to ascertain ingredients, marking, advertising, etc. | | | |
| 3/19/2019 GLH | Research | | 3.90 | 1,560.00 |
| | Prepare for and participate in conference call with Dan Silverman regarding Arizona and Florida cases  Follow-up mails with Derek Ettinger regarding same; Review appeal brief filed by ThermoLife regarding claim directed to composition of matter of creatine nitrate, | | 400.00/hr | |
| | Conducted search for additional references that identify creatine nitrate; Retrieve and review same | | | |
| 3/22/2019 GLH | Review | | 1.80 | 720.00 |
| | Complete outline and pulling materials for amended complaint | | 400.00/hr | |
| 4/10/2019 GLH | Review | | 0.90 | 360.00 |
| | Review FDA submissions by ThermoLife to extract information relevant to amended complaint; Conference and emails with Derek Ettinger to discuss same, arguments regarding dissolution of creatine | | 400.00/hr | |

BPI Sports, LLC                                                                                  Page      3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|

and nitrate and related items

| 4/15/2019 GLH | Draft | 2.50 | 1,000.00 |
|---|---|---|---|
| | Continue drafting amended complaint, including general allegations involving BPI and its products, ThermoLife, Kramer and ThermoLife's products | 400.00/hr | |

| 4/16/2019 GLH | Draft | 2.80 | 1120.00 |
|---|---|---|---|
| | Continue drafting amended complaint, including general allegations; | 400.00/hr | |
| | Draft counts for complaint, including editing and expanding existing counts to false advertising; | | |
| | Modified and proofread entire pleading constituting 44 pages; Circulated draft to litigation team prior to traveling to Miami for meeting with BPI | | |

| 4/17/2019 GLH | Draft | 2.90 | 1,160.00 |
|---|---|---|---|
| | Review comments of Derrick Ettinger to Amended Complaint; Respond to same; Made various modifications in view of comments, inserted additional content and circulate new draft; Multiple conferences with Mr. Ettinger, including providing a copy of draft Amended Complaint to ThermoLife and/or Cellucor; Made additional changes to pleading based on comments from Derek Ettinger | 400.00/hr | |

| 4/18/2019 GLH | Conference | 1.80 | 720.00 |
|---|---|---|---|
| | Conferences regarding strategy for upcoming call with counsel for Cellucor; Prepare for and participate in same; Follow-up conferences with Derrick Ettinger to discuss result of same, timing of filing, etc.; Follow-up conference with Mr. Ettinger to discuss response from Cellucor's counsel and potential amendments to current version of Amended Complaint; Made brief amendments to Amended Complaint and proofread for filing | 400.00/hr | |

BPI Sports, LLC

Page    4

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 4/19/2019 GLH | Conference | | | 0.90 | 360.00 |
| | Finalized Amended Complaint; Forwarded same to team for filing; Emails with Salvator Fasculo regarding filing, timing, etc.; Conferences with Carey Lubetsky regarding same; Reviewed as-filed complaint; Brief texts with Derrick Ettinger to discuss | | | 400.00/hr | |
| 4/23/2019 GLH | Draft | | | 0.50 | 200.00 |
| | Brief Emails with Carey Lubetsky and Derek Ettinger regarding notice of appearance and potential substitution of counsel; Draft motion for substitution of counsel and order to accompany same; Forward drafts to Minz attorneys to get permission to file same; File substitution of counsel and order; Email draft Word version of order to Judge's chambers | | | 400.00/hr | |
| 4/29/2019 GLH | Review | | | 0.20 | |
| | Review entry of substitution of counsel; Emails with Derek Ettinger regarding same | | | 400.00/hr | |
| 5/17/2019 GLH | Review | | | 1.90 | 760.00 |
| | Review motion to dismiss filed by ThermoLife; Begin developing responsive arguments for various positions asserted; Conference with Derek Ettinger to discuss motion and response for addressing same; Review emails to and from team members regarding local counsel and other issues | | | 400.00/hr | |
| 5/21/2019 GLH | Draft | | | 5.80 | 2,320.00 |
| | Continue review of ThermoLife's motion to dismiss; Begin drafting response, including drafting introduction, legal standard section; Conducted legal research for cases supporting rarity of grant of motions to dismiss for failure to state a claim under Eleventh Circuit law; | | | 400.00/hr | |
| 5/22/2019 GLH | Draft | | | 6.30 | 2,520.00 |
| | Continue drafting response to ThermoLife's motion to dismiss, including addressing extensive false advertising section; Investigate validity of ThermoLife's representations regarding the Muscle Beach Nutrition product CRTN-3; Gather evidence to establish that CRTN-3 is a ThermoLife product; Retrieve and review documents associated with trademark applications for Muscle Beach and Muscle Beach Nutrition; Review lawsuits filed by ThermoLife in which statements were made about doing business under Muscle Beach Nutrition (and being associated with these marks) and Kramer's affiliation with Muscle Beach | | | 400.00/hr | |

BPI Sports, LLC

| | | Hrs/Rate | Amount |
|---|---|---|---|

| 5/23/2019 GLH | Draft | 7.30 | 2,920.00 |
| | Incorporate evidence into memorandum to establish that CRTN-3 is a ThermoLife product, including statements from trademark applications, legal briefs in other cases, etc; Continue drafting false advertising portion of brief, including identifying advertisements in First Amended Complaint, false statements made by ThermoLife; Draft portion of brief designed to show ThermoLife's different arguments presented to different courts; Address ThermoLife's argument regarding FDA | 400.00/hr | |

| 5/28/2019 GLH | Draft | 7.20 | 2,880.00 |
| | | 400.00/hr | |
| | Review case law cited by ThermoLife; Conduct legal research to identify opposing cases; Incorporate case law into opposition; Review case filed by ThermoLife in the District of Pennsylvania where court denied ThermoLife's motion to dismiss; Incorporate same into opposition; | | |
| | Gather and prepare all exhibits associated with opposition; Proofread, modify and finalize first draft; Circulate first draft to team for review and comment | | |

| 5/29/2019 GLH | Conference | 0.40 | 160.00 |
| | Review email from Cary Lubetsky regarding opposition to motion to dismiss; Conference call with Mr. Lubetsky regarding same | 400.00/hr | |

| 6/3/2019 GLH | Review | 4.50 | 1,800.00 |
| | Review comments by Cary Lubetsky to opposition to motion to dismiss; Accept and reject various changes; Made additional modifications to opposition based on changes and other updates; Emails with Mr. Lubetsky regarding same; Circulate new version of draft to Mr. Lubetsky and Clinton Payne for review and comment; Emails with Mr. Payne regarding same; Review changes | 400.00/hr | |

BPI Sports, LLC

Page    6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | made to response by Mr. Payne; Incorporate various changes by Mr. Payne to produce new version of response |  |  |
| 6/5/2019 | GLH | Review<br>Review comments from Cory Lubetsky and Clinton Payne regarding request for judicial notice; Finalize same and prepare for filing | 1.20<br>400.00/hr | 480.00 |
| 6/7/2019 | GLH | File<br>Finalize and file response to motion to dismiss and request for judicial notice | 0.50<br>400.00/hr | 200.00 |
|  | GLH | Email<br>Provide final versions of opposition to motion to dismiss, request for judicial notice and exhibits to Derek Ettinger for review and comment; Review email authorizing finalizing and filing of same | 0.40<br>400.00/hr | 160.00 |
| 6/21/2019 | GLH | Review<br>Emails with opposing counsel regarding request for scheduling conference; Review various filings with court for excess pages for Reply in Support of Motion to Dismiss; Review ThermoLife's Reply in Support of Motion to Dismiss, including exhibits; Email to litigation team regarding same; Brief emails with Derek Ettinger regarding same | 0.90<br>400.00/hr | 360.00 |
| 11/5/2019 | GLH | Review<br>Review court order requiring status update; Emails with Cary Lubetsky regarding same | 0.50<br>400.00/hr | 200.00 |
| 11/8/2019 | GLH | Review<br>Emails to and from Dan Silverman regarding investigating of Thermolife's self-claimed GRAS status for creatine nitrate;  Emails with counsel for ThermoLife, Molly Rogers regarding meet and confer on joint status report; Emails with Cory Lubetsky handling of meet | 0.50<br>400.00/hr | 200.00 |

BPI Sports, LLC                                                                                          Page     7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | and confer |  |  |
| 11/11/2019 GLH | Conference<br>Review docket for status and new entries; Review order requiring joint status report; Prepare for and participate in meet and confer; Draft joint status report; Email to team for comments, review and respond to same; Email draft of joint status report to opposing counsel for comment; Receive and review redline from opposing counsel | 2.80<br>400.00/hr | 1,120.00 |
| 11/13/2019 GLH | Conference<br>Circulate redline comments on Joint Status Report from opposing counsel to team; Confirm with litigation team that changes are acceptable; Inform opposing counsel the changes are acceptable and receive authorization to attach signature; Finalize report and file same | 1.40<br>400.00/hr | 560.00 |
| 11/20/2019 GLH | Review<br>Review Email from Derek Ettinger regarding ThermoLife's motion to dismiss Florida Action; Review docket to check status of same; Brief response to Mr. Ettinger | 0.30<br>400.00/hr | 120.00 |
| 1/9/2020 GLH | Review<br>Review court ruling on ThermoLife's motion to dismiss the amended complaint in Florida; Draft summary of result to forward to Derek Ettinger and rest of litigation team; Follow-up emails with team members regarding related issues; Review scheduling order issued by the court and upcoming deadlines; Review reference to mediation | 2.20<br>400.00/hr | 880.00 |
| 1/21/2020 GLH | Review<br>Review scheduling order for matter; Consider proximity of deadlines and tasks associated with same; Email to Derek Ettinger and Cary Lubetsky regarding proximity of deadlines and recommending a team meeting to discuss same | 0.30<br>400.00/hr | 120.00 |
| 1/22/2020 GLH | Draft<br>Review court order dismissing various counts in response to Defendants' motion to dismiss; Review court's scheduling order; Draft notice of non-amendment; File same; Download and circulate to team | 0.90<br>400.00/hr | 360.00 |

BPI Sports, LLC

Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/24/2020 GLH | **Prepare**<br>Prepare for conference with Derek Ettinger and Cary Lubetsky to discuss posture of case and path forward, including litigation tasks, etc.; Participate in conference with Mr. Lubetsky to discuss status, direction and strategy for case | 0.50<br>400.00/hr | 200.00 |
| 1/29/2020 GLH | **Participate**<br>Participate in conference call with Derek Ettinger and Ali Pankow to discuss path forward in litigation, tasks to be performed and related matters | 0.50<br>400.00/hr | 200.00 |
| 1/31/2020 GLH | **Prepare**<br>Conference with potential technical expert, Dr. Steven Bannister, regarding technical issues in case relating to creatine nitrate; Review engagement letter for Dr. Bannister and provide comments for same; Draft protective order and circulate to opposing counsel for review and comment; Draft initial disclosures and provide to Mr. Ettinger and Cary Lubetsky for review and comment | 5.40<br>400.00/hr | 2,160.00 |
| 2/3/2020 GLH | **Draft**<br>Review ThermoLife websites, including sites with product CRTN-3; Draft first set of requests for production to ThermoLife and Kramer; Emails with Steven Bannister regarding scope of opinions; Consider initial aspects of technical expert report, including sections directed to Rule 26 disclosures; Begin drafting first set of interrogatories | 4.90<br>400.00/hr | 1,960.00 |
| 2/4/2020 GLH | **Draft**<br>Complete first draft of interrogatories; Incorporate edits to same; Conference with Steve Bannister regarding various aspects of technical opinions; Conference with Chris Katsantonis regarding gathering evidence available in public domain, including advertising for licensed ThermoLife products, supplement facts, Wayback Machine website captures, etc.; Review various advertisements and websites of | 5.20<br>400.00/hr | 2,080.00 |

BPI Sports, LLC                                                                                         Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | ThermoLife; Email to Derek Ettinger with request to discuss licensees | | |
| 2/4/2020 | CK | Review<br>Review S.D. Fla. amended complaint regarding counts (I, II, VI); Conference with Gregory L. Hillyer to discuss discovery matters regarding same | 0.50<br>150.00/hr | 75.00 |
| 2/5/2020 | GLH | Draft<br>Finalize first requests for production and first set of interrogatories; Emails with opposing counsel regarding service of same; Serve written discovery; Update initial disclosures to add witness from ABC laboratory; Finalize and serve initial disclosures; Follow-up conference with Steve Bannister regarding various aspects of technical opinions; Review ThermoLife and Kramer's answer and affirmative defenses to first amended complaint | 4.40<br>400.00/hr | 1,760.00 |
| 2/6/2020 | GLH | Draft<br>Review format of Bannister expert report and make corrections to same; Insert categories of sections necessary to support false advertising and unfair competition claims; Circulate ThermoLife's answer and affirmative defenses; Emails with Cary Lubetsky regarding motion to strike affirmative defenses; Consider serving subpoena on Muscle Beach Nutrition; Conduct investigation into corporate form, download incorporation documents, annual reports and other documents | 1.90<br>400.00/hr | 760.00 |
| 2/7/2020 | GLH | Draft<br>Review Fed.R.Civ.P. 45 regarding notice and service of third party subpoenas; Begin drafting notice and subpoena for Muscle Beach Nutrition, LLC; Conference with Cary Lubetsky regarding strategy for Muscle Beach Nutrition, amending complaint to add party and related issues; Conference with Chris Katsantonis regarding research of ThermoLife licensees, associated advertising, etc. | 2.40<br>400.00/hr | 960.00 |
| 2/12/2020 | GLH | Review<br>Brief review of motion to strike affirmative defenses; Emails with Cary Lubetsky regarding same; Conference with Chris Katsantonis regarding same | 0.50<br>400.00/hr | 200.00 |
| 2/13/2020 | CK | Review<br>Review Motion to Strike ThermoLife's Affirmative Defenses; Conduct preliminary legal research pertaining to Motion to Strike ThermoLife's affirmative defenses | 1.50<br>150.00/hr | 225.00 |
| 2/17/2020 | GLH | Conference<br>Conference with Steven Bannister regarding expert report, including discussions regarding superiority claims; Follow-up research of claims made by ThermoLife which could qualify as advertising of patented benefits, etc. | 1.50<br>400.00/hr | 600.00 |

BPI Sports, LLC                                                                                    Page    10

|              |     |                                                                                     | Hrs/Rate | Amount |
|--------------|-----|-------------------------------------------------------------------------------------|----------|--------|
| 2/18/2020 | GLH | Draft<br>Review case law provided by Chris Katsantonis regarding various affirmative defenses; Review draft of motion to strike defenses; Modify same, including adding new supporting legal authority and drafting new waiver argument; Provide redline to Carey Lubetsky and exchanged emails regarding same | 3.60<br>400.00/hr | 1,440.00 |
| 2/19/2020 | GLH | Review<br>Conduct research into advertisements for Muscle Beach Nutrition Products, including additional representations for superiority claims, etc.; Draft subpoena for Muscle Beach Nutrition, including Exhibit A (categories for deposition); and Exhibit B (documents requests); Research into delivering documents pursuant to subpoena; Draft Notice to accompany subpoena under Fed.R.Civ.P. 45; Emails with Cary Lubetsky to discuss service of subpoena in the event opposing counsel refuses to accept service; Conference with law clerk, Chris Katsantonis, to discuss representations made by licensees regarding superiority of creatine nitrate claims; Review ThermoLife production in related cases for licenses and terms thereof; Conference with Steven Bannister regarding superiority claims for expert report | 6.30<br>400.00/hr | 2,520.00 |
| 2/20/2020 | GLH | Research<br>Conference call with Derek Ettinger to discuss ThermoLife's licenses, Evolution Nutrition product "Pump Mode," Bodybuilding.com and related issues; Review various websites provided by Mr. Ettinger; Review product websites for representations regarding creatine nitrate; Review ThermoLife production; Conference with Javier Sobrado regarding matter; Review scheduling order, noting date to select mediator; Review website for Brian Spector | 3.50<br>400.00/hr | 1,400.00 |
|           | CK  | Research<br>Conduct legal research pertaining to false advertising; Telephone call with Gregory L. Hillyer discussing evidentiary matters relating to products bearing ThermoLife's mark | 2.50<br>150.00/hr | 375.00 |
| 2/21/2020 | GLH | Research<br>Conference call with Javier Sobrado to discuss ThermoLife's licenses, Bodybuilding.com and related issues;<br><br>Emails and conference with Cary Lubetsky regarding mediators; Attend to service of subpoena on | 2.60<br>400.00/hr | 1,040.00 |

BPI Sports, LLC                                                                                       Page   11

|  |  |  |  | Hrs/Rate | Amount |
|--|--|--|--|----------|--------|

Muscle Beach Nutrition

| 2/24/2020 | GLH | Research | | 3.40<br>400.00/hr | 1,360.00 |

Review emails from Cary Lubetsky and Derek Ettinger regarding ThermoLife proposal to transfer Arizona case to Florida; Emails with opposing counsel Gregory Collins regarding protective order and refusal to accept service of subpoena on behalf of Muscle Beach Nutrition; Emails with assistant to Mr. Lubetsky regarding service of subpoena on Muscle Beach Nutrition

| 2/25/2020 | GLH | Review | | 1.50<br>400.00/hr | 600.00 |

Review substitution of counsel in Florida matter; Follow-up with assistant for Cary Lubetsky regarding service of subpoena on Muscle Beach Nutrition

| 2/26/2020 | GLH | Consider | | 2.50<br>400.00/hr | 1,000.00 |

Attend to issues relating to service of subpoena on Muscle Beach Nutrition; Emails and conference with assistant to Cary Lubetsky regarding same;

Attend to matters relating to deposition, including coordinating court reporter, videographer, etc.

BPI Sports, LLC                                                                                      Page    12

|            |     |                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------|--------|

| 2/28/2020 GLH | Draft<br>Review emails between Cary Lubetsky and opposing counsel regarding mediator; Pursuant to request from Mr. Lubetsky draft motion for extension of time and accompanying order; Emails with opposing counsel regarding same; Finalize and file motion and order; Review emails from opposing counsel regarding deadline for responding to outstanding discovery, expert deadlines, etc.; Negotiate extension on both | 1.90<br>400.00/hr | 760.00 |
| 3/2/2020 GLH | Review<br>Review email from opposing counsel regarding amendments to affirmative defenses and the addition of a counterclaim; Conferences with Derek Ettinger and Cary Lubetsky regarding same; Emails with local counsel regarding extension of time, affirmative defenses and counterclaims; Review various authority on forum shopping; Attend to various logistics associated with deposition of Muscle Beach Nutrition | 2.40<br>400.00/hr | 960.00 |
| 3/3/2020 GLH | Review<br>Emails with Cary Lubetsky regarding request to transfer Arizona case to Florida; Review consent motion for extension of time to response to motion to strike affirmative defenses; Make changes to same and authorize filing; Review initial disclosures; Review email from ThermoLife's counsel regarding initial disclosures of BPI Sports, including indication that ABC Corporation should contacted through counsel, merits of BPI's case and other issues | 1.50<br>400.00/hr | 600.00 |
| 3/4/2020 GLH | Review<br>Conduct brief research into forum shopping; Review federal rules governing recovery of costs for redundant motion | 1.60<br>400.00/hr | 640.00 |
| 3/5/2020 GLH | Review<br>Conference with Dan Silverman regarding subpoena issued to Muscle Beach Nutrition, potential motion for fees and related issues; Email to opposing counsel regarding same; Review email from Greg Collins regarding filing of new affirmative defenses; Emails with team regarding same | 1.30<br>400.00/hr | 520.00 |
| 3/6/2020 GLH | Review<br>Draft email to Greg Collins concerning request for consent filing of amended answer; Review proposed motion for consent filing; Make various changes to same; Circulate to team and review comments; Finalize and provide to Mr. Collins for filing; Review emails relating to selection of date for mediation; Review email from new counsel for | 1.80<br>400.00/hr | 720.00 |

BPI Sports, LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Muscle Beach Nutrition; Review objections to subpoena |  |  |
| 3/13/2020 | GLH | Review | 3.90 | 1,560.00 |
|  |  | Review objections to subpoena to Muscle Beach Nutrition; Emails with counsel for MBN to set up meet and confer; Review research conducted by Chris Katsantonis regarding CRTN-3; Consider subpoena to Bodybuilding.com | 400.00/hr |  |
| 3/16/2020 | GLH | Conference | 4.80 | 1,920.00 |
|  |  | Review various orders from court, including order denying as moot BPI's motion to strike affirmative defenses (in light of amended affirmative defenses), orders granting admission of various attorneys, etc.; Email to Derek Ettinger and Cary Lubetsky regarding continuance of schedule and amending complaint to add Muscle Beach Nutrition as a defendant; Emails with opposing counsel regarding same; Gather information regarding Muscle Beach Nutrition, discovery, etc. to make arguments concerning efficiency of adding Muscle Beach Nutrition as a party | 400.00/hr |  |
|  | JS | Research | 2.00 | 650.00 |
|  |  | Research on Westlaw on the issue of licensor liability for false marking; Pulling, reading and analyzing most relevant cases found; Drafted and sent email to Gregory L. Hillyer summarizing research | 325.00/hr |  |
| 3/17/2020 | GLH | Draft | 4.50 | 1,800.00 |
|  |  | Draft motion for continuance and associated order; Email same to opposing counsel for review and consideration; Make additional changes based on comments; File motion and order; Emails with counsel for Muscle Beach Nutrition regarding subpoena, document production, etc.; Begin drafting amended complaint; Conduct legal research for cases permitting amending complaint to add a party | 400.00/hr |  |
| 3/18/2020 | GLH | Draft | 5.90 | 2,360.00 |
|  |  | Continue drafting amended complaint, including adding Muscle Beach Nutrition as a party, removing counts dismissed by Court's order, adding allegations, etc.; Review discovery served by ThermoLife, including interrogatories and | 400.00/hr |  |

BPI Sports, LLC                                                                                            Page   14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | document requests; Begin drafting responses to same |  |  |
| 3/19/2020 | GLH | Draft | 5.50 400.00/hr | 2,200.00 |
|  |  | Continue drafting amended complaint, including adding false advertising allegations, making changes to address issues raised by opposing counsel, etc.; Continue drafting responses to ThermoLife's discovery regarding deficiencies to same; Conferences with Chris Katsantonis regarding same |  |  |
|  | JS | Draft | 0.50 325.00/hr | 162.50 |
|  |  | Drafted notice of subpoena, Subpoena to Vitalize LLC, and Conferences with Gregory L. Hillyer regarding subpoenas and discovery responses from Thermolife; Research on Idaho and Delaware secretaries of State to find Vitalize LLC (dba Bodybuilding.com) |  |  |
| 3/20/2020 | GLH | Draft | 5.70 400.00/hr | 2,280.00 |
|  |  | Emails and conferences with Javier Sobrado regarding bodybuilding.com subpoena; Review same and make various redline changes; Communications with Derek Ettinger regarding topics for document requests; Serve bodybuilding.com subpoena on opposing counsel; Provide same to process server for service; Review emails providing responses to discovery served on ThermoLife and Kramer; Download documents and perform preliminary review; Emails with Javier Sobrado discussing content of same |  |  |
|  | JS | Review | 2.50 325.00/hr | 812.50 |
|  |  | Reviewed and revised schedule of requests to Vitalize LLC and conference with Gregory L. Hillyer regarding same; Emailed final draft of subpoena, notice and schedule of requests to Gregory L. Hillyer |  |  |
| 3/21/2020 | CK | Review | 2.65 150.00/hr | 397.50 |
|  |  | Review ThermoLife's First Set of Interrogatories; Begin drafting objections and responses to same, including general objections to instructions and definitions; Draft specific objections to interrogatories 1-6 |  |  |
|  | JS | Review | 2.00 325.00/hr | 650.00 |
|  |  | Reviewed and catalogued ThermoLife's production, and drafted spreadsheet summarizing same; Email to Gregory L. Hillyer regarding same |  |  |

BPI Sports, LLC                                                                                                Page    15

|              |     |                                                                                                                                                                                | Hrs/Rate       | Amount |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|--------|
| 3/22/2020    | CK  | Draft<br>Draft specific objections to ThermoLife Interrogatories 7-18; Review ThermoLife's First Set of Requests for Production; Begin drafting objections and responses for the same | 3.50<br>150.00/hr | 525.00 |
| 3/23/2020    | GLH | Review                                                                                                                                                                          |                |        |
|              | CK  | Draft<br>Draft objections to ThermoLife's first set of Requests for Production; Email Gregory L. Hillyer and Javier Sobrado the same | 3.50<br>150.00/hr | 525.00 |
|              |     | C                                                                                                                                                                              |                |        |
| 3/24/2020    | GLH | Review<br>Finalize first draft of Second Amended Complaint; Circulate same to team, solicit comments and review same; Emails to Steven Bannister to discuss completion of report; | 1.60<br>400.00/hr | 640.00 |
|              |     | Draft joint motion for entry of protective order and provide same along with copy of protective order to opposing counsel |                |        |

BPI Sports, LLC                                                                                    Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/25/2020 | GLH | Review<br>Coordinate with Dan Silverman regarding subpoena to Muscle Beach Nutrition; Review and amend most recent version of redline and clean copies of Second Amended Complaint; Provide to opposing counsel, Gregory Collins as party of meet and confer; Emails and conferences with Dan Silverman regarding enforcement of Muscle Beach Nutrition subpoena; Gather all correspondence and related materials and provide to Mr. Silverman to construct timeline; Review emails from Mr. Collins regarding his inclusion in meet and confer; Review ThermoLife discovery to BPI and begin process of responding to same, including reviewing draft objections, emails with Javier Sobrado and Ali Pankow to address same; Emails with Mr. Collins regarding protective order; Finalize and file same; Conference with law clerk, Chris Katsantonis, regarding legal research surrounding amending complaint to add party | 5.90<br>400.00/hr | 2,360.00 |
|  | CK | Research<br>Conduct legal research pertaining to Motion to Amend; Email Gregory L. Hillyer the same | 1.90<br>150.00/hr | 285.00 |
|  | JS | Review<br>Conferences and emails with Gregory L. Hillyer regarding the addition of Muscle Beach Nutrition | 0.50<br>325.00/hr | 162.50 |
| 3/26/2020 | GLH | Draft<br>Continue working with Dan Silverman regarding subpoena to Muscle Beach Nutrition, including discussions of need to send deficiencies letter; Review draft of deficiencies letter drafted by Javier Sobrado; Modify same and provide to Mr. Silverman; Review additional emails from Gregory Collins regarding his inclusion in meet and confer and emails from Matt Wolf, counsel to Muscle Beach Nutrition; Draft extensive email to Mr. Collins advising that his efforts to participate are inappropriate; Review email from Gregory Collins concerning Second Amended Complaint; Draft extensive email responding to same;<br><br>Continue drafting motion for leave to amend, including governing law section, argument section relating to adding Muscle Beach Nutrition regarding false advertising and unfair competition claims | 3.00<br>400.00/hr | 1,200.00 |
|  | JS | Draft | 1.00<br>325.00/hr | 325.00 |

BPI Sports, LLC                                                                                        Page    17

|            |     |                                                                                                                                                                                                                                                                                       | Hrs/Rate          | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
|            |     | Conference with Gregory L. Hillyer regarding conference letter for California motion to compel; Reviewed subpoena to Muscle Beach Nutrition and drafted body of letter addressing their failure to produce documents and why each request was proper under the rules; Emailed same to Gregory L. Hillyer |                   |          |
| 3/27/2020  | GLH | Draft<br>Continue working with Dan Silverman regarding subpoena to Muscle Beach Nutrition, including review of emails from counsel;                                                                                                                                                                     | 1.00<br>400.00/hr | 400.00   |
|            |     | Continue drafting motion for leave to amend, including argument section relating to false advertising as it relates to licensed products; Conference with expert Steven Bannister regarding meeting expert disclosure deadline of April 8, 2020                                                          |                   |          |
| 3/30/2020  | GLH | Draft<br>Draft motion for leave to amend, including argument sections; Conference with Dan Silverman regarding declaration to accompany motion to compel and requests to enforce against Muscle Beach Nutrition; Review letter from opposing counsel, Gregory Collins, alleging that deposition has been set and followed up on same | 6.70<br>400.00/hr | 2,680.00 |
|            | JS  | Review<br>Reviewed requests for production and Interrogatories from Thermolife to BPI, and drafted summary document regarding same; Conference with Ali Pankow to discuss the gathering of information regarding the requested documents and interrogatories; Conference with Gregory L. Hillyer regarding same; Began reviewing and revising responses and objections to Interrogatories and Requests for Production from Chris Katsantonis | 5.50<br>325.00/hr | 1,787.50 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/31/2020 | GLH | Draft | 6.90 | 2,760.00 |
| | | Draft motion for leave to amend, including completion of argument sections addressing potential issues relating to delay, prejudice, in connection with all causes of action, etc.; Brief conference with Steven Bannister, Derek Ettinger to discuss completion of report; Conference with damages expert, John Plumpe, to discuss enforcement of subpoena against Muscle Beach Nutrition, including review of declaration and potential new discovery to ThermoLife and Kramer; Emails with Ali Pankow and Javier Sobrado regarding discovery; Conference with Mr. Sobrado regarding contention interrogatories and related discovery matters; Finalize exhibits for filing; Proofread and finalize motion and file same; Review email from Gregory Collins attaching proposed Rule 11 Motion; Emails with Tyler Anderson, counsel for Bodybuilding.com, regarding document production | 400.00/hr | |
| 4/1/2020 | GLH | Draft | 5.90 | 2,360.00 |
| | | Review Rule 11 letter and begin formulating a response to same; Emails with counsel for Bodybuilding.com to discuss conference for meet and confer; Review declaration of John Plumpe to accompany motion to compel subpoena against Muscle Beach Nutrition; Review draft motion to compel and began making substantial modifications to same; Review draft of Hillyer declaration and begin modifying same; Review most recent email from counsel for Muscle Beach Nutrition; Emails with Dan Silverman to discuss same; Draft extensive email to counsel for Muscle Beach Nutrition addressing issues raised as barriers to production | 400.00/hr | |
| | CK | Research | 4.25 | 637.50 |
| | | Conduct research to find connection between ThermoLife, Ron Kramer, and MuscleBeach Nutrition; Phone call with Gregory L. Hillyer discussing the same; Record and download video of Ron Kramer's statements pertaining to the same; | 150.00/hr | |
| | JS | Conference | 1.00 | 325.00 |
| | | Conferences with Gregory Hillyer regarding additional discovery requests relating to Muscle Beach Nutrition license; Emails with John Plumpe regarding case for expert report | 325.00/hr | |
| 4/2/2020 | GLH | Draft | 6.50 | 2,600.00 |
| | | Continue modifying motion to compel Muscle Beach Nutrition to comply with subpoena; Continue modifying declaration to accompany same; Review summary of discovery requests from ThermoLife; Conferences with Derek Ettinger, Javier Sobrado and Ali Pankow regarding responses to same; Research issue of relationship between ThermoLife, Kramer and Muscle Beach Nutrition to address Rule 11 allegations; Prepare for and participate in meet and confer conference with counsel for Bodybuilding.com; Review materials identified by Chris Katsantonis issued by Parks and Recreation of Los Angeles reflecting that ThermoLife developed the Muscle Beach | 400.00/hr | |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Nutrition products, etc. | | |
| 4/2/2020 | CK | Conference<br>Phone call with Gregory L. Hillyer discussing Los Angeles' proposed agreement with ThermoLife/Ron Kramer for MuscleBeach; Conduct further research in to the same; Email Gregory L. Hillyer the same; Determine initial launch date for MuscleBeach's CRTN-3 | 2.50<br>150.00/hr | 375.00 |
| | JS | Review<br>Reviewed discovery requests from Defendants, and drafted summary of same emailed summary to Ali Pankow for discussion; Conferences with Gregory L. Hillyer and Kim Kepple regarding websites for BPI products to be pdfed and produced, and related email | 2.60<br>325.00/hr | 845.00 |
| 4/3/2020 | GLH | Prepare<br>Prepare Second Set of Request for Production to ThermoLife; Prepare Second Set of Interrogatories to Kramer; Prepare Second Set of Interrogatories to ThermoLife; Conferences with Javier Sobrado and Mr. Plumpe regarding same; Finalize and serve discovery; Review response to motion to compel filed by ThermoLife | 5.80<br>400.00/hr | 2,320.00 |
| | JS | Review<br>Reviewed supplemental discovery requests to defendants and conferences with Gregory Hillyer regarding same | 0.40<br>325.00/hr | 130.00 |
| 4/6/2020 | GLH | Review<br>Review portions of expert report relating to false advertising of "increased vasodilation," including use of NO3-T, Muscle Beach Nutrition trademark, various websites and patents; Conference with Steven Bannister reflecting same; Review deposition notices for Derek Ettinger and BPI; Review subpoena to be served on ABC Corporation, Wendy Wang for documents and deposition; Emails with counsel for Bodybuilding.com regarding compliance with subpoena; Review opposition to motion to strike affirmative defenses | 6.00<br>400.00/hr | 2,400.00 |
| 4/7/2020 | GLH | Review<br>Conference with Steven Bannister regarding expert report; Review various modifications to same; Began addressing most recent discovery, including explaining various discovery to team, initiating and participating in call with Cary Lubetsky, emails with Dan Silverman and Derek Ettinger, etc.; Emails and conduct conference with Ali Pankow regarding market and competition | 4.50<br>400.00/hr | 1,800.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/7/2020 | JS | Review<br>Reviewed and revised draft responses to interrogatories from BPI, and drafted additional objections and arguments regarding same; Drafted answer to be supplemented by Gregory L. Hillyer; Conference with Gregory L. Hillyer regarding same; Reviewed and revised draft objections and responses to Defendants' requests for production to BPI, and drafted additional objections to same; Conferences with Gregory Hillyer regarding removal of general objections in view of magistrate's default orders | 6.50<br>325.00/hr | 2,112.50 |
| 4/8/2020 | GLH | Review<br>Conference with Steven Bannister to discuss timing and substance of technical expert report; Review most recent version of technical expert report and note changes to same; Follow-up conference with Dr. Bannister to discuss final changes; Gather and finalize exhibits for technical expert report; Serve expert report of Dr. Bannister; Coordinate with Javier Sobrado and paralegal to gather certain materials in the expert report of Dr. Bannister for production; Review reply in support of motion to strike affirmative defenses drafted by Cary Lubetsky; Make redline changes and forward same to Mr. Lubetsky; Begin drafting letter response to Rule 11 motion provided by Gregory Collins | 5.90<br>400.00/hr | 2,360.00 |
| 4/9/2020 | GLH | Draft<br>Review proposed Rule 11 motion sent by Gregory Collins; Begin drafting extensive response citing evidence in support of claim that CRTN-3 is a ThermoLife product; Emails with Mr. Collins regarding providing expert reports to Mr. Kramer, including financials; Conference with Wendy Wang of ABC Labs regarding subpoenas and retention of Hillyer Legal; Draft engagement letter and send to Ms. Wang; Briefly review Muscle Beach Nutrition's insert into motion to compel; Emails with Mr. Silverman regarding same | 5.40<br>400.00/hr | 2,160.00 |
| 4/10/2020 | GLH | Draft<br>Continue drafting response to Rule 11 motion; Follow-up conference with Mr. Lubetsky; Finalized research into alter ego issues and addressed remaining issues in matter; Finalized and sent response letter to Gregory Collins; Emails and conferences with Dan Silverman regarding Muscle Beach Nutrition subpoena; Review | 6.50<br>400.00/hr | 2,600.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | portions in motion to compel added by opposing counsel; Conference with John Plumpe to discuss financial requests; Finalize positions regarding document production from Muscle Beach Nutrition | | |
| 4/10/2020 | JS | Review<br>Reviewed draft of letter to Collins in response of Rule 11 Motion; Email to Gregory Hillyer with suggested revisions | 0.50<br>325.00/hr | 162.50 |
| 4/13/2020 | GLH | Consider<br>Review most recent correspondence from counsel for Muscle Beach Nutrition, including new production documents, timing for potential declaration and questions regarding deposition; Conference with Javier Sobrado to discuss progress with discovery responses; Review first draft of interrogatory responses; Review subpoenas issued to ABC Laboratories and Wendy Wang; Attend to various issues relating to same, including multiple conferences regarding handling of subpoena; Emails with Ali Pankow regarding same | 5.90<br>400.00/hr | 2,360.00 |
| 4/14/2020 | GLH | Review<br>Conference with Derek Ettinger regarding handling of ABC Labs subpoena; Conference with ABC Labs to discuss legal representation; Draft follow-up email confirming that Hillyer Legal will not represent ABC; Draft responses to contention interrogatories; Conference with Javier Sobrado regarding same; Review email from Dan Silverman regarding compliance with subpoena to Muscle Beach Nutrition, potential resolution for same; Emails with Tyler Anderson, counsel to Bodybuilding.com regarding compliance with subpoena and scheduling teleconference for same; Emails with Cary Lubetsky regarding deposition of Derek Ettinger and related matters | 5.90<br>400.00/hr | 2,360.00 |
| 4/15/2020 | JS | Conference<br>Conference with Gregory L. Hillyer and Tyler Anderson, counsel for Vitalize, to discuss BodyBuilding.com's production; Reviewed documents gathered by Ali Pankow for privilege and relevance, gathered and prepared production of BPI documents; Conferences and emails with Gregory L. Hillyer relating to same; Emailed link to | 6.00<br>325.00/hr | 1,950.00 |

BPI Sports, LLC

Page   22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | production to Gregory HIllyer for review |  |  |
| 4/16/2020 | GLH | Review<br>Finalize interrogatory objections and responses and prepare for filing of same; Review, amend and finalize objections and responses to First Request for Production; Review anticipated document production; Make various changes to same; Conferences with Javier Sobrado regarding production and authorize same; Begin review of ThermoLife's opposition to motion to amend | 4.90<br>400.00/hr | 1,960.00 |
|  | JS | Review<br>Reviewed and finalized production and prepared same for service on Defendants; Conferences with Gregory L. Hillyer regarding same; Reviewed new production of documents from Defendants, and updated spreadsheet summarizing Defendants' production; Email to Gregory L. Hillyer regarding same | 3.60<br>325.00/hr | 1,170.00 |
| 4/17/2020 |  |  |  |  |
|  | JS | Conference<br>Conferences and emails with Gregory L. Hillyer regarding ThermoLife's most recent production and the likely arguments they are supporting with the documents produced | 0.50<br>325.00/hr | 162.50 |
| 4/19/2020 | JS | Conference<br>Conferences with Gregory L. Hillyer regarding objections to the notice of 30b6 deposition to BPI, and related concerns | 0.50<br>325.00/hr | 162.50 |
| 4/20/2020 | GLH | Draft<br>Continue drafting reply in support of motion to amend; Review numbers on actual damages from Derek Ettinger | 3.90<br>400.00/hr | 1560.00 |
|  | JS | Draft<br>Drafted and sent letter objecting to deposition topics relating to contentions and other issues; Conference with Gregory L. Hillyer regarding whether BPI would produce its financials; Reviewed Defendants' supplemental opposition to BPI's Motion to Compel and emails with Gregory Hillyer regarding same and new arguments by Defendants | 2.30<br>325.00/hr | 747.50 |
| 4/21/2020 | GLH | Draft<br>Continue drafting reply in support of motion to amend; Complete and circulate deposition outline; Prepare for and participate in preparation | 6.80<br>400.00/hr | 2,720.00 |

BPI Sports, LLC                                                                                              Page   23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

session with Derek Ettinger; Review response to Request for Production No. 12 requesting documents relating to damages; Conference with Ali Pankow to discuss actual damages figures; Review new damages numbers; Finalize updated response to financial discovery and serve same; Drafted objections to deposition topics and served same on opposing counsel; Emails with opposing counsel relating to meet and confer pursuant to court's orders; Begin review of BPI products making various claims; Emails with Ms. Pankow regarding same

| 4/21/2020 JS | Research | 7.10 | 2,307.50 |
|---|---|---|---|
| | | 325.00/hr | |

Research on Westlaw regarding objections to contention depositions and cases supporting same; Pulled read and analyzed most relevant cases found and emailed same to Gregory L. Hillyer; Reviewed responses to document request and interrogatoreis and identified which were affected by revisions to our position on seeking actual damages; Emails to Gregory Hillyer regarding same; Reviewed Magistrate's order regarding Joint Status Report; Conference with John Plumpe, Ali Pankow and Gregory L. Hillyer regarding damages positions; Reviewed production of documents from ThermoLife and updated spreadsheet relating to same; Reviewed ABC Testing's response to subpoena

| 4/22/2020 GLH | Draft | 2.00 | 800.00 |
|---|---|---|---|
| | | 400.00/hr | |

Complete reply in support of motion to amend; Gather Exhibits for same and file with court;  Review new draft of motion to compel for Muscle Beach Nutrition

| 4/23/2020 GLH | Draft | 5.20 | 2,080.00 |
|---|---|---|---|
| | | 400.00/hr | |

Continued preparation for deposition of Derek Ettinger, including additional research into various issues, review of computer platform to be used and other details; Update initial disclosures and served supplemental version to opposing counsel;

BPI Sports, LLC

Page   24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Meet and confer with counsel for Bodybuilding.com; Review additional posts provided by Derek Ettinger by Kim-Jonil (Kramer); Notify counsel for BB.com of same to look for additional posts; | | |
| 4/23/2020 JS | Review | 0.70 325.00/hr | 227.50 |
| | Reviewed supplemental initial disclosures and emailed suggested revisions to Gregory L. Hillyer; Emails with Vitalize's cousel to follow up on status of document gathering efforts; Conferences with Gregory L. Hillyer regarding same | | |
| GLH | Participate | 8.00 400.00/hr | 3,200.00 |
| | Prepare for and defend day long deposition of Derek Ettinger, including multiple conferences with Mr. Ettinger and Cary Lubetsky | | |
| 4/27/2020 GLH | Draft | 0.50 400.00/hr | 200.00 |
| | Review most recent document production, including various license agreements; Conference with Javier Sobrado regarding same | | |
| 4/28/2020 GLH | Review | 5.50 400.00/hr | 2,200.00 |
| | Conference with Derek Ettinger to discuss amount of nitrate in Muscle Beach Nutrition production as false labelling claim; Discuss same with Dr. Steven Bannister; Review new license agreements produced by ThermoLife; Amended most recent motion to compel documents from Muscle Beach Nutrition; Forward draft to counsel for Muscle Beach Nutrition for him to supplement filing; | | |

BPI Sports, LLC

Page   25

| | | Hrs/Rate | Amount |
|---|---|---|---|

Email to counsel for Bodybuilding.com to check status of production

| 4/30/2020 GLH | Draft<br>Review notice of supplemental authority filed by ThermoLife (selected deposition transcripts of Derek Ettinger); Begin drafting response to same; Emails with Gregory Collins regarding various outstanding discovery issues | 1.60<br>400.00/hr | 640.00 |

| 5/1/2020 GLH | Draft<br>Review notice of supplemental "authority" filed by ThermoLife (deposition designations for Derek Ettinger); Draft extensive response to same, including addressing objections to topics, responses of Mr. Ettinger and other aspects; Review and cite various legal authority in support of same; Gather and organize exhibits to response; Conference with Cary Lubetsky regarding various causes of action and approaches to same; Review communication from Tyler Anderson attaching downloads from bodybuilding.com for "Truth Speaker"; Review various posts by Kramer on website | 5.20<br>400.00/hr | 2,080.00 |

| CK | Conference<br>Teleconference with Gregory L. Hillyer discussing damages for false advertising; Conducting research for the same | 1.00<br>150.00/hr | 150.00 |

BPI Sports, LLC

Page   26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2020 | CK | Research<br>Finalize research pertaining to damages for false advertising claims;<br>Forward Gregory L. Hillyer the same | 0.75<br>150.00/hr | 112.50 |
| 5/4/2020 | GLH | Review<br>Review ThermoLife's responses to new discovery propounded by<br>BPI; Review new production made by ThermoLife | 2.90<br>400.00/hr | 1,160.00 |
| | JS | Draft<br><br>Conference with Gregory L. Hillyer regarding Bodybuilding.com<br>production, additional information that could be found relating to same<br>and what else we wanted from them; Email to Vitalize's counsel to<br>inquire about access to searching backup system and other posts | 4.50<br>325.00/hr | 1,462.50 |
| 5/5/2020 | GLH | Review<br><br>Emails with Dan Silverman regarding status of motion to compel<br>against Muscle Beach Nutrition | 0.50<br>400.00/hr | 200.00 |

BPI Sports, LLC

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2020 GLH | Review | 4.40 | 1760.00 |
|  | Review summary of ThermoLife's latest document production; Review transcript of Deposition of Derek Ettinger and forward same; Emails with Dan Silverman regarding finalizing issues with Muscle Beach Nutrition | 400.00/hr |  |
| CK | Research | 1.50 | 225.00 |
|  | Finalize research pertaining to presumption of validity of claims on reexamination; Annotate and compile all relevant legal precedent for the same; Forward the same to Gregory L. Hillyer for review | 150.00/hr |  |
| 5/7/2020 GLH | Review | 3.20 | 1,280.00 |
|  | Review discovery responses from ThermoLife and Kramer; Draft deficiencies letter to Gregory Collins regarding same; | 400.00/hr |  |
| 5/8/2020 GLH | Review | 3.70 | 1,480.00 |
|  | Review initial and rebuttal expert reports served by ThermoLife | 400.00/hr |  |

BPI Sports, LLC

Page   28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2020 | GLH | Review<br> Review summary of ThermoLife production, including new spreadsheet; Review email correspondence with counsel for Bodybuilding.com; Review expert reports served by ThermoLife, including rebuttal to Bannister report and "marketing report" | 3.20<br>400.00/hr | 1,280.00 |
| 5/13/2020 | GLH | Review<br>Continue review of ThermoLife's Bannister report; Conference with Dr. Steven Bannister regarding potential rebuttal report | 1.50<br>400.00/hr | 600.00 |
|  | CK | Conference<br>Teleconference with Gregory L. Hillyer discussing conducting surveys in false advertising claims; Conduct legal research for the same | 2.50<br>150.00/hr | 375.00 |
|  | JS | Review<br>Reviewed expert reports served by ThermoLife and email to Gregory L. Hillyer regarding same | 0.50<br>325.00/hr | 162.50 |
| 5/14/20 |  |  |  |  |
|  | JS | Review<br>Reviewed and analyzed requests for production to identify requests calling for emails; Drafted summary of same and emailed same to Gregory L. Hillyer; Conferences with Gregory L. Hillyer regarding same | 0.60<br>325.00/hr | 195.00 |
| 5/15/2020 | CK | Research<br>Finalize research pertaining to surveys in false advertising claims; Forward Gregory L. Hillyer the same | 3.75<br>150.00/hr | 562.50 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 5/19/2020 | GLH | Draft<br>Draft letter to Gregory Collins regarding discovery dispute; Review and modify same; Serve letter on Collins | 0.80<br>400.00/hr | 320.00 |
| 5/20/2020 | GLH | Review<br>Review amount of nitrate necessary to achieve physiological effects to address "increase vasodilation" advertisement by ThermoLife; Review amounts in Lundberg declaration and begin extrapolation to CRTN-3 product; Conference with Steven Bannister to discuss same and supplemental report | 2.10<br>400.00/hr | 840.00 |
| 5/26/2020 | CK | Conference<br>Teleconference with Gregory L. Hillyer discussing legal research pertaining to ThermoLife's response to BPI's Second Set of Requests for Production; Conduct legal research for the same and forward to Gregory L. Hillyer | 3.50<br>150.00/hr | 525.00 |
| | GLH | Draft<br>Draft motion to compel second requests for discovery, including gathering exhibits in support of same; Edited portions drafted by Javier Sobrado; Prepare final version and filed same; Review motion to compel better responses to discovery filed by ThermoLife | 4.20<br>400.00/hr | 1,680.00 |
| | JS | Prepare<br>Prepared exhibits for second motion to compel; Drafted chart listing all items for motion to compel, response and meet and confer efforts; Emailed same to Gregory L. Hillyer; Conference with Gregory L. Hillyer regarding same; Reviewed and revised completed exhibit and emailed suggested revisions to Gregory L. Hillyer; Pulled ThermoLife's motion to compel against BPI and briefly reviewed and analyzed same; Emailed same to Gregory L. Hillyer | 2.00<br>325.00/hr | 650.00 |
| 5/27/2020 | GLH | Review<br>Prepare for and participate in conference call with Dr. Bannister to discuss rebuttal report to report of Dr. Thomas Bannister; Review related literature associated with nitrate dose to support claim that | 2.40<br>400.00/hr | 960.00 |

BPI Sports, LLC

Page   30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | CRTN-3 does not cause vasodilation | | |
| 5/27/2020 | JS | Conference<br>Conference with Gregory L. Hillyer and Chris Mackenzie regarding history of creatine nitrate products and causation | 1.50<br>325.00/hr | 487.50 |
| 5/29/2020 | GLH | Review<br>Review rebuttal expert report of Steven Bannister; Conference with Dr. Bannister to discuss same | 2.30<br>400.00/hr | 920.00 |
| 5/31/2020 | JS | Review<br>Read and analyzed Motion to Compel from ThermoLife and Kramer, and began drafting Opposition to Motion to Compel, drafting arguments for why non-CRTN3 testing products and email communications do not need to be produced | 4.00<br>325.00/hr | 1,300.00 |
| 6/1/2020 | GLH | Review<br>Research into suppliers of materials to Muscle Beach Nutrition; Gather information to subpoena suppliers; Review first draft of opposition to motion to compel; Begin drafting response to same | 2.50<br>400.00/hr | 1,000.00 |
| | JS | Draft<br>Continued drafting response in opposition to Defendants' Motion to compel; Reviewed and finalized same and emailed same to Gregory L. Hillyer | 4.00<br>325.00/hr | 1,300.00 |
| 6/2/2020 | GLH | Research<br>Continue research into supplier for Muscle Beach Nutrition; Draft subpoenas for same; Teleconferences with various entities associated with Salt Lake City supplier; Contact counsel in Utah to serve as recipient of materials requested in subpoena on Salt Lake City supplier; Complete draft of opposition to ThermoLife's motion to compel, finalize and file same; Participate in zoom session with Chris Mackenzie and Jason Marazzito | 5.80<br>400.00/hr | 2,320.00 |
| | JS | Conference<br>Conference with Gregory L. Hillyer, Chris Mackenzie and Jason Marazzito; Email to Gregory Hillyer regarding BodyBuilding production; Email to Vitalize's counsel regarding same and pursuing data in backups; Reviewed production set from ThermoLife and emailed summary of same to Gregory L. Hillyer | 3.10<br>325.00/hr | 1,007.50 |
| 6/3/2020 | GLH | Prepare<br>Prepare witness lists, discuss same with Javier Sobrado, update same; Review witness list provided by Defendants; Review email from Utah supplier of Muscle Beach Nutrition product requesting teleconference; Emails with Dan Silverman regarding subpoena to California supplier | 3.60<br>400.00/hr | 1,440.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2020 JS | Discuss<br>Calls and emails with Gregory L. Hillyer regarding Witness Lists, and adding Woodbolt Genesys and SK Labs | | 0.50<br>325.00/hr | 162.50 |
| 6/4/2020 GLH | Draft<br>Review Order granting motion to amend the complaint; Finalize second amended complaint for filing; Conference with representatives of Muscle Beach Nutrition Utah supplier; Investigate various corporate relationships relating to same; Amend subpoena to be served on new corporate entity; Conference with representative of new entity; Review extensive notice of service of subpoenas provided by Gregory Collins; Begin review of subpoenas and having law clerk conduct brief research into limits of third party subpoenas on experts; Briefly review emails with experts for potentially discoverable material | | 5.60<br>400.00/hr | 2,240.00 |
| 6/5/2020 CK | Conference<br>Teleconference with Gregory L. Hillyer discussing ThermoLife's subpoenas for Dr. Bannister and discovery issues; Conduct legal research for the same; Begin drafting letter discussing protected documents sought by the above mentioned subpoenas | | 3.75<br>150.00/hr | 562.50 |
| GLH | Draft<br>Conference and emails with Ali Pankow regarding BPI's creatine products prior to finalizing and filing Second Amended Complaint; Conference with Steven Bannister regarding numbers reported in chart of analytical analysis of ABC Labs; Finalize and file Second Amended Complaint; Finalize subpoena on Utah supplier | | 4.60<br>400.00/hr | 1,840.00 |
| 6/8/2020 GLH | Review<br>Retrieve summons for Muscle Beach Nutrition and attend to service of same; Serve subpoana on supplier for Muscle Beach Nutrition; | | 2.20<br>400.00/hr | 880.00 |

BPI Sports, LLC                                                                                          Page   32

|            |     |                                                                                                                                                                                                    | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|            |     | Review status of discovery in case, including charts for upcoming hearing set for June 19th                                                                                                          |          |        |
| 6/9/2020   | GLH | Draft<br>Emails with Gregory Collins regarding ThermoLife's request for expedited scheduling conference; Emails with team regarding same; Finalize and issued notice of subpoena on Muscle Beach Nutrition supplier | 2.10<br>400.00/hr | 840.00 |
|            | JS  | Conference<br>Conference with Gregory L. Hillyer regarding upcoming hearings and issues relating to same in view of Second Amended Complaint; Conference with Gregory L. Hillyer regarding Collins scheduling conference email | 1.50<br>325.00/hr | 487.50 |
| 6/10/2020  | GLH | Prepare<br>Review return of service for Muscle Beach Nutrition; Draft notice for filing of same with court; Review motion for expedited hearing; Conference with team relating to same | 2.20<br>400.00/hr | 880.00 |
|            | CK  | Research<br>Finalize legal research for ThermoLife's subpoenas for Dr. Bannister and discovery issues; Finalize drafting letter discussing protected documents sought by the above mentioned subpoenas; Forward the same to Gregory L. Hillyer | 3.00<br>150.00/hr | 450.00 |
|            | JS  | Conference<br>Conferences and emails with Gregory L. Hillyer and team regarding Thermolife filing and "expedited" motion to judge; Reviewed and analyzed same; | 0.50<br>325.00/hr | 162.50 |

BPI Sports, LLC

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 6/15/2020 | GLH | Review | 2.40 | 960.00 |
|---|---|---|---|---|
|  |  | Review materials produced by experts in response to subpoena from ThermoLife; Emails with representative of VMI regarding production; Review Reply in Support of Expedited Motion for Status Conference; Issue Amended Notices of Deposition to ThermoLife, Kramer and Muscle Beach Nutrition | 400.00/hr | |
|  | JS | Draft | 0.50 | 162.50 |
|  |  | Drafted email to Defendants regarding their obligation to revisit their production in view of the Second Amended Complaint; Emailed same to Gregory L. Hillyer | 325.00/hr | |
| 6/16/2020 | GLH | Review | 1.50 | 600.00 |
|  |  | Review documentation provided by VMI pursuant to the subpoena; Organized materials provided by experts and prepared for service | 400.00/hr | |

BPI Sports, LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2020 | GLH | Review<br>Prepare for conference call with VP of Finance for VMI to review documentation provided by VMI pursuant to the subpoena; Emails with Dan Silverman regarding subpoena provided to SK Laboratories | 2.50<br>400.00/hr | 1,000.00 |
| 6/18/2020 | CK | Conference<br>Teleconference with Gregory L. Hillyer discussing Thermolife's admissions of Muscle Beach alter ego; Conduct legal research of implications of the same; Forward Gregory L. Hillyer all relevant findings | 1.50<br>150.00/hr | 225.00 |
|  | GLH | Draft<br>Review Answer and Affirmative Defenses filed by ThermoLife and Kramer | 0.50<br>400.00/hr | 200.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2020 | GLH | Review<br>Review various orders from court | 0.30<br>400.00/hr | 120.00 |
| 6/25/2020 | JS | Review<br>Reviewed proposal from Defendants regarding search terms;<br>Conference and emails with Gregory Hillyer regarding how to<br>respond; Drafted and sent response email to Defendants regarding<br>same; Coordinated payment for transcript and obtained same;<br>Drafted and sent email to Ali Pankow regarding order to produce<br>emails, search terms, and BPI's search capabilities | 2.50<br>325.00/hr | 812.50 |
| 6/26/2020 | GLH | Draft<br>Emails with Matt Smith of VMI to discuss declaration; Conference<br>with Mr. Smith to review and amend declaration; Follow-up emails to<br>finalize same | 2.50<br>400.00/hr | 1,000.00 |
| | JS | Email<br>Email and call with Ali Pankow to follow up discussions | 0.20<br>325.00/hr | 65.00 |
| 6/29/2020 | GLH | Draft<br>Draft amended scheduling order and submitted same to Gregory<br>Collins for his review and comment; Review motion to extend time to<br>exchange discovery and approved of same; Emails with Bart Child at<br>VMI regarding declaration | 3.50<br>400.00/hr | 1,400.00 |

BPI Sports, LLC

Page   36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2020 JS | Review<br>Reviewed order setting schedule and conference with Gregory L. Hillyer regarding same | | 0.40<br>325.00/hr | 130.00 |
| 7/1/2020 GLH | Conference<br>Emails with Gregory Collins regarding answer due date for Muscle Beach Nutrition and mediation briefs; Emails with Dan Silverman regarding SK Labs production and declaration;  Review production by SK Labs | | 2.20<br>400.00/hr | 880.00 |
| 7/2/2020 GLH | Review<br>Emails with Cary Lubetsky, re: handling of mediation and briefs associated with same; Review files provided by Ali Pankow containing results of email search; Review final version of declaration from SK Labs; Continue review of expert production and begin preparing same for service | | 2.60<br>400.00/hr | 1,040.00 |
| 7/3/2020 GLH | Review<br>Complete preparation of production in response to subpoenas to Dr. Steven Bannister; Attend to service of same on ThermoLife | | 2.20<br>400.00/hr | 880.00 |
| JS | Review<br>Downloaded and began review of email production search results, for each identifying responsiveness, privilege and date and sorting same accordingly; Drafted email with instructions for privilege log based on court's order; Emailed privileged emails to Kim Kepple for inclusion in privilege log; Emailed sorted emails to Gregory L. Hillyer; Conferences with Gregory L. Hillyer regarding same | | 7.50<br>325.00/hr | 2,437.50 |
| 7/6/2020 GLH | Review<br>Emails with Javier Sobrado providing the documents responsive to ThermoLife's request for production for emails; Begin review of same; Draft updated initial disclosures; Provide same to Mr. Sobrado for review and comment | | 2.50<br>400.00/hr | 1,000.00 |
| JS | Review<br>Review of revised disclosures and email to Gregory L. Hillyer with suggested revisions to same | | 0.40<br>325.00/hr | 130.00 |
| 7/7/2020 GLH | Review<br>Finalize updated initial disclosures to produce Second Supplemental Initial Disclosures; Serve same on ThermoLife; Finalized discovery associated with SK Labs, including organizing declaration and exhibits; Serve same on ThermoLife; Continue review of production to be made to ThermoLife based on email search, including documents intended to be listed on privilege log; Continue review and gathering of materials to be produced in support of claims to be added to next production; Review and revise mediation statement; Forward same to Cary Lubetsky | | 6.80<br>400.00/hr | 2,720.00 |

BPI Sports, LLC                                                                                      Page   37

|            |     |                                                                                                                                                                                                                                                                                                                                             | Hrs/Rate           | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
| 7/7/2020   | JS  | Conference<br>Conference with Gregory L. Hillyer regarding privilege log and review of emails for production                                                                                                                                                                                                                                  | 0.20<br>325.00/hr  | 65.00    |
| 7/8/2020   | GLH | Review<br>Review draft privilege log; Emails with Kimberly Kepple and Javier Sobrado regarding same; Review documents intended for production to Defendants; Conference with Mr. Sobrado regarding same; Finalize production from SK Labs; Produce same to Defendants; Review additional documents for production; Review new lawsuit filed by ThermoLife and Muscle Beach Nutrition; Emails and conferences with Mr. Sobrado regarding same | 6.20<br>400.00/hr  | 2,480.00 |
|            | CK  | Research<br>Conduct legal research of motion to transfer standards; Forward Gregory L. Hillyer all relevant findings                                                                                                                                                                                                                           | 1.25<br>150.00/hr  | 187.50   |
|            | JS  | Conference<br>Conferences with Gregory L. Hillyer regarding privilege log and new filing by Defendants; Reviewed draft privilege log and email to Kim Kepple regarding same                                                                                                                                                                    | 1.10<br>325.00/hr  | 357.50   |
| 7/9/2020   | GLH | Conference<br>Emails with Greg Collins regarding mediation; Conference with Cary Lubetsky regarding same; Conference with Mr. Lubetsky and mediator to discuss process, etc.                                                                                                                                                                    | 0.80<br>400.00/hr  | 320.00   |
|            | JS  | Conference<br>Conference with Gregory L. Hillyer regarding privilege log and emails marked for production; Reviewed and revised lists of same in view of discussions and emailed revised email set to Kim Kepple for inclusion in the privilege log                                                                                             | 1.20<br>325.00/hr  | 390.00   |
| 7/10/2020  | GLH | Attend<br>Prepare for and participate in mediation with ThermoLife and its counsel; Follow-up emails and conferences regarding same                                                                                                                                                                                                            | 3.50<br>400.00/hr  | 1,400.00 |
| 7/14/2020  | GLH | Review<br>Receive and review emails to be produced to ThermoLife; Emails and conference with Javier Sobrado regarding same; Authorize production of same; Begin detailed review of production and associated privilege log; Authorize production of same                                                                                       | 6.50<br>400.00/hr  | 2,600.00 |
|            | JS  | Prepare<br>Prepared and formatted the production, and attended to Bates-labeling of same; Emailed same to Gregory L. Hillyer for review and comment                                                                                                                                                                                            | 4.50<br>325.00/hr  | 1,462.50 |
| 7/15/2020  | GLH | Review<br>Review final production to be made to ThermoLife, including privilege documents, privilege log, etc.; Emails with Kim Kepple about changes                                                                                                                                                                                            | 4.80<br>400.00/hr  | 1,920.00 |

BPI Sports, LLC                                                                                    Page    38

|            |     |                                                                                                                                                                                                                                                                                                                                | Hrs/Rate           | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
|            |     | to production; Authorize service of same;                                                                                                                                                                                                                                                                                       |                    |          |
| 7/15/2020  | JS  | Review<br>Reviewed and revised draft privilege log, removing items that had already been produced, and combining duplicative entries; Drafted basis for privilege and privilege claimed for each item in the privilege log; Conferences and emails with Gregory Hillyer and Kim Kepple regarding same; Finalized production and privilege log and served same | 8.00<br>325.00/hr  | 2,600.00 |
| 7/16/2020  | GLH | Review<br>Review discovery provided by ThermoLife, including new responses to requests for production, answers to interrogatories and documents; Conference with Javier Sobrado to discuss same | 3.90<br>400.00/hr  | 1,560.00 |
|            | JS  | Conference<br>Conference with Gregory L. Hillyer to review and discuss Defendants' revised discovery responses and production; Reviewed and analyzed same and emails with Gregory L. Hillyer regarding same; Emailed link to BPI's production | 2.80<br>325.00/hr  | 910.00   |
| 7/17/2020  | GLH | Email<br>Emails with Gregory Collins regarding designations under the protective order for materials provided by suppliers; Email to Javier Sobrado regarding materials missing from ThermoLife's production | 1.00<br>400.00/hr  | 400.00   |
|            | JS  | Draft<br>Drafted and sent email to Defendants responding to their untimely meet and confer email and addressing their failure to comply with discovery obligations and the sufficiency of BPI's production and privilege log; Conference with Gregory L. Hillyer regarding same | 1.20<br>325.00/hr  | 390.00   |

BPI Sports, LLC                                                                                    Page    39

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2020 GLH | Draft<br>Begin drafting request for production directed to communications between counsel involving fraudulent license agreement | | 2.10<br>400.00/hr | 840.00 |
| 7/23/2020 GLH | Conference<br>Review service copy of new complaint; Emails with Cary Lubetsky to discuss action items regarding transfer; Review email from Gregory Collins regarding supplement to discovery; Review additional discovery, including P&L statements and native of license agreement between ThermoLife and Muscle Beach Nutrition | | 1.00<br>400.00/hr | 400.00 |
| 7/24/2020 GLH | Review<br>Review amended initial disclosures served by ThermoLife; Review motion to transfer new case against BPI to Judge Smith; Emails with Cary Lubetsky regarding same | | 0.60<br>400.00/hr | 240.00 |
| 7/26/2020 CK | Research<br>Conduct legal research for transfer of new Florida case and reassignment; Forward the same to Gregory L. Hillyer | | 1.00<br>150.00/hr | 150.00 |
| 7/31/202 | | | | |
| JS | Conference<br>Conference with Gregory L. Hillyer regarding discovery efforts and strategy going forward | | 0.20<br>325.00/hr | 65.00 |
| 8/3/2020 GLH | Review<br>Review allegations filed by ThermoLife and Muscle Beach Nutrition against BPI Sports; Compare same to complaint and amended complaint brought ThermoLife against BPI in Arizona; Review additional docket items in Arizona case, including motions to dismiss, court rulings, voluntary dismissal, etc.; Gather docket entries to be used as exhibits to motion to transfer; Begin review of five other false advertising cases filed by ThermoLife against other dietary supplement companies that were dismissed or otherwise disposed of | | 6.90<br>400.00/hr | 2,760.00 |
| GLH | Draft<br>Began drafting third requests for production directed to correspondence between ThermoLife and/or Kramer and their attorneys about fraudulent license agreement | | 1.50<br>400.00/hr | 600.00 |
| 8/4/2020 GLH | Review<br>Download pleadings, motions and rulings for false advertising cases brought by ThermoLife against other dietary supplement companies | | 3.90<br>400.00/hr | 1,560.00 |

BPI Sports, LLC                                                                                      Page    40

|             |     |                                                                                                                                                                                                                                                                                                                                                       | Hrs/Rate        | Amount    |
|-------------|-----|-----|-----|-----|
|             |     | to use in Request for Judicial Notice; Begin drafting Request for Judicial Notice; Review legal research associated with forum shopping, requirements for transfer under Florida law and other legal standards |                 |           |
| 8/5/2020    | GLH | Review<br>Continue drafting Request for Judicial Notice; Conduct legal research for cases associated with factors associated with transfer; Investigate various aspect of ThermoLife and Muscle Beach Nutrition's corporate status, address, etc. to support same; Begin drafting motion to transfer new case filed by ThermoLife and Muscle Beach Nutrition against BPI Sports | 4.90<br>400.00/hr | 1,960.00  |
|             | GLH | Draft<br>Continue drafting third requests for production directed to correspondence between ThermoLife and/or Kramer and their attorneys about fraudulent license agreement; Forward same to Javier Sobrado for review and comment | 1.20<br>400.00/hr | 480.00    |
| 8/6/2020    | JS  | Review<br>Reviewed draft discovery requests from Gregory L. Hillyer, and revised same to narrow certain request and correct unused definitions; Emailed revised draft to Gregory L. Hillyer | 1.50<br>325.00/hr | 487.50    |
| 8/7/2020    | CK  | Conference<br>Teleconference with Gregory L. Hillyer discussing Thermolife's trademark application; Conduct legal research into whether a mere license agreement is sufficient to establish the "use in commerce" requirement for trademarks; Forward same to Gregory L. Hillyer | 1.45<br>150.00/hr | 217.50    |
|             | CK  | Review<br>Compare ThermoLife's Florida complaint with their previously filed Arizona complaint; Annotate the Florida complaint identifying added and removed subject matter; Forward Gregory L. Hillyer the same | 1.15<br>150.00/hr | 172.50    |
|             | GLH | Review<br>Compare Florida case against BPI to amended complaint filed in Arizona; Create compare version; Complete first draft of Request for Judicial Notice; Draft motion to transfer new case filed by ThermoLife and Muscle Beach Nutrition against BPI Sports, including background section regarding prior case filed by ThermoLife in Arizona against BPI, cases filed by ThermoLife against third party dietary supplement companies and comparison of Florida complaint to Arizona complaint; Begin drafting legal authority section of motion | 7.50<br>400.00/hr | 3,000.00  |
| 8/10/2020   | GLH | Review<br>Draft motion to transfer new case filed by ThermoLife and Muscle Beach Nutrition against BPI Sports, including legal authority section and argument section directed to transfer serving the interests of justice; annotate brief with references to Request for Judicial Notice | 6.90<br>400.00/hr | 2,760.00  |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2020 | GLH | Review<br>Draft motion to transfer new case filed by ThermoLife and Muscle Beach Nutrition against BPI Sports, including argument section directed to transfer serving the interests of justice; Begin drafting section directed to factors for transfer under governing authority, including convenience of witnesses, locations of documents, etc. | 7.20<br>400.00/hr | 2,880.00 |
| | JS | Review<br>Reviewed Motion to Transfer and email to Gregory L. Hillyer regarding same | 0.60<br>325.00/hr | 195.00 |
| 8/12/2020 | GLH | Review<br>Draft motion to transfer new case filed by ThermoLife and Muscle Beach Nutrition against BPI Sports, including argument section directed to factors for transfer under governing authority, including locus of operative facts, convenience of the parties, means of parties, etc.; Draft portion of brief directed to enlargement of time to respond to complaint; Finish first draft of motion and circulate for review and comment | 7.50<br>400.00/hr | 3,000.00 |
| 8/13/2020 | GLH | Review<br>Review comments regarding motion to transfer; Modified brief to reflect same; Review, revise and modify brief to prepare for filing; Prepare all exhibits to Request for Judicial Admission; File same and file motion to transfer; Review ruling by court granting motion for enlargement of time | 6.10<br>400.00/hr | 2,440.00 |
| | GLH | Review<br>Complete third requests for production, including incorporating changes recommended by Javier Sobrado; Finalize same and prepare for service | 1.60<br>400.00/hr | 640.00 |
| 8/21/2020 | JS | Conference<br>Conference with Gregory L. Hillyer regarding pending discovery issues | 0.20<br>325.00/hr | 65.00 |
| 8/25/2020 | JS | Review<br>Reviewed supplemental production and added same to Discovery Chart; Reviewed Defendants' responses to BPI's interrogatories | 1.50<br>325.00/hr | 487.50 |
| 8/31/2020 | GLH | Draft | 0.20<br>400.00/hr | 80.00 |

BPI Sports, LLC                                                                                    Page    42

|  | | Hrs/Rate | Amount |
|---|---|---|---|

Review and respond to email from Gregory Collins regarding
depositions of experts

9/9/2020

| | JS | Conference | 0.30 | 97.50 |
|---|---|---|---|---|
| | | Strategy conference to discuss deadline for amending expert reports, whether to amend and alternatives to amending expert reports | 325.00/hr | |
| 9/10/2020 | GLH | Draft | 2.50 | 1,000.00 |
| | | Emails with Dan Silverman regarding draft reply memorandum in support of motion to transfer ThermoLife's new Florida case to Arizona; Review and modify draft; Circulate new version of reply to the team; File reply with court | 400.00/hr | |

BPI Sports, LLC

| Hrs/Rate | Amount |
| --- | --- |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2020 | GLH | Prepare<br>Prepare for and participate in telephonic hearing regarding all<br>outstanding issues in case; Emails to team to report on same | 4.50<br>400.00/hr | 1,800.00 |
| | JS | Research<br>Research on pleading standard for unclean hands defense,<br>participated in hearing before Judge Smith on discovery issues and | 2.00<br>325.00/hr | 650.00 |

BPI Sports, LLC                                                                          Page    45

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | progress and motion to transfer | | |
| 10/2/2020 | GLH | Draft<br>Draft updated witness list and serve on ThermoLife; Emails with Collins regarding same; Review updated Defendants' witness list | 0.90<br>400.00/hr | 360.00 |
| | GLH | Prepare<br>Begin review of materials to prepare Steven Bannister for deposition | 4.20<br>400.00/hr | 1,680.00 |
| 10/5/2020 | GLH | Prepare<br>Prepare for and participate in deposition preparation for Steven Bannister; Review documents relating to same; Emails with Gregory Collins regarding logistics | 7.50<br>400.00/hr | 3,000.00 |
| | JS | Conference<br>Conference regarding expert production, and objections to requests for expert to produce documents | 0.30<br>325.00/hr | 97.50 |
| 10/6/2020 | GLH | Participate<br>Prepare for and defended all day deposition of Steve Bannister; Follow-up calls concerning same | 8.90<br>400.00/hr | 3,560.00 |
| 10/7/2020 | GLH | Draft<br>Attend to scheduling depositions of ThermoLife, Muscle Beach Nutrition and Kramer; Draft notices associated with same, including exhibits of topics to be covered | 4.50<br>400.00/hr | 1,800.00 |
| 10/8/2020 | GLH | Draft<br>Conference with Javier Sobrado regarding motion to compel privilege log and documents concerning third request for production; Attend to various logistics associated with depositions of expert and corporate entities; Finalize and serve notices of deposition | 4.50<br>400.00/hr | 1,800.00 |
| | JS | Draft<br>Drafted and sent meet and confer letter regarding privileged documents discoverable under crime fraud exception; Conferences with Gregory L. Hillyer to discuss which requests to move to compel on | 0.90<br>325.00/hr | 292.50 |
| 10/12/2020 | GLH | Review<br>Conference with Javier Sobrado regarding motion to compel documents in response to Third Set of Interrogatories; Prepare for and participate in meet and confer regarding same; Participate in online training for Zoom deposition; Draft and serve notice for deposition of Thomas Bannister | 1.50<br>400.00/hr | 600.00 |
| | JS | Draft<br>Drafted and sent response to meet and confer email from Defendants; Prepared for and participated in meet and confer call with Defendants and Gregory L. Hillyer; Reviewed case law from | 2.20<br>325.00/hr | 715.00 |

BPI Sports, LLC                                                                                                           Page    46

|            |     |                                                                                                                                                                                                                                                                      | Hrs/Rate        | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
|            |     | Gregory L. Hillyer and email to Defendants regarding same                                                                                                                                                                                                             |                 |          |
| 10/13/2020 | JS  | Draft<br>Draft motion to compel, drafting law, argument and conclusion; Pulled factual background from Motion for Sanctions and edited same down to fit within 6 pages with a focus on the fraudulent TLI-MBN license agreement; Drafted introduction; Revised draft to fit within page limits; Emailed draft to Gregory L. Hillyer for review and comment | 7.50<br>325.00/hr | 2,437.50 |
| 10/14/2020 | GLH | Draft<br>Draft third motion to compel; Conference with Javier Sobrado regarding same; Review Exhibit 3 (chart to be used for Magistrate Judge Valle listing discovery, responses and argument); Authorize filing of same | 3.90<br>400.00/hr | 1,560.00 |
|            | JS  | Conference<br>Conferences with Gregory L. Hillyer regarding Motion to Compel and exhibits in support of same; Emailed same to Gregory L. Hillyer; Reviewed and finalized same and filed same | 1.60<br>325.00/hr | 520.00   |
| 10/19/2020 | GLH | Prepare<br>Begin preparations for deposition of ThermoLife's expert, Dr. Thomas Bannister, including drafting notice, gathering materials and preparing outline for same | 3.00<br>400.00/hr | 1,200.00 |
| 10/21/2020 | GLH | Prepare<br>Prepare for deposition of ThermoLife's expert, Dr. Thomas Bannister, including reviewing report, gathering exhibits and preparing outline | 10.20<br>400.00/hr | 4,080.00 |
| 10/22/2020 | GLH | Prepare<br>Prepared for and took deposition of ThermoLife's technical expert, Dr. Thomas Bannister | 8.90<br>400.00/hr | 3,560.00 |

BPI Sports, LLC

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/2020 | GLH | Prepare<br>Begin preparing for deposition of ThermoLife and Ronald Kramer, including review of record, gathering all exhibits and preparing outline | 4.00<br>400.00/hr | 1600.00 |
| 10/27/2020 | GLH | Prepare<br>Prepare for deposition of ThermoLife and Ronald Kramer, including review of record, gathering all exhibits and preparing outline | 14.50<br>400.00/hr | 5,800.00 |
|  | JS | Review<br>Reviewed and revised joint status and emailed same to Defendants; Drafted and sent email to Defendants regarding their inadequate privilege log; Reviewed sales figures and prepared pivot tables summarizing same; email to Gregory L. Hillyer with same | 5.60<br>325.00/hr | 1,820.00 |
| 10/28/2020 | GLH | Prepare<br>Prepare for and take deposition of ThermoLife and Ronald Kramer; Prepare for deposition of Muscle Beach Nutrition | 12.50<br>400.00/hr | 5,000.00 |
|  | JS | Attend<br>Attended deposition of Kramer; Reviewed financial production and drafted and sent emails to Gregory L. Hillyer with outline of questions regarding same; Conference and emails with opposing counsel regarding pending meet and confer obligations | 7.50<br>325.00/hr | 2,437.50 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2020 | GLH | Prepare<br>Prepare for and take deposition of Muscle Beach Nutrition | 7.50<br>400.00/hr | 3,000.00 |
| | JS | Attend<br>Attended deposition of Kramer; Began drafting opposition to motion for continuance; Reviewed order from Court granting continuance; Conferences with team regarding same | 2.80<br>325.00/hr | 910.00 |
| 10/30/2020 | JS | Email<br>Emails with Gregory L. Hillyer regarding TLI filing re extending discovery, LR 7.1(b)(4); Email to Gregory Hillyer regarding TLI production; Research into LR 7.1(B)(4) | 1.00<br>325.00/hr | 325.00 |
| 11/2/2020 | GLH | Review<br>Review motion to take deposition of Matt Titlow after close of discovery; Review draft opposition provided by Javier Sobrado; Make edits, attend to exhibits, incorporate comments from team and file same | 3.80<br>400.00/hr | 1,520.00 |

BPI Sports, LLC

Page   49

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/11/2020 | CK | Research<br>Conduct legal research pertaining to admissibility of scientific literature | | 1.15<br>150.00/hr | 172.50 |
| | GLH | Review<br>Draft portion of Daubert motion directed to exclusion of expert testimony regarding literature articles; Forward draft and exhibits to Mr. Sobrado for inclusion in brief | | 2.00<br>400.00/hr | 800.00 |
| 11/12/2020 | JS | Draft<br>Continued drafting Daubert Motion to exclude testimony of Mark Keegan, drafting additional arguments as to why his expert opinions are improper; Legal research on same; emails with opposing cousel regarding stipulation for hearing; Reviewed and revised brief and emailed same to Gregory Hillyer for review and comment | | 6.50<br>325.00/hr | 2,112.50 |
| 11/13/2020 | GLH | Review<br>Review final Daubert motion directed to exclusion of expert testimony regarding literature articles; Review motion for summary judgment filed by ThermoLife; Review Daubert motion by ThermoLife to strike various testimony of Steve Bannister | | 3.20<br>400.00/hr | 1,280.00 |
| | JS | Email<br> Review and finalize exhibits to Daubert Motion; Review and | | 4.00<br>325.00/hr | 1,300.00 |

BPI Sports, LLC

| | | Hrs/Rate | Amount |
|---|---|---|---|

finalize motion and memorandum of law; Filed same

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2020 JS | Draft | Drafted and circulated motion for extension; Emails with Gregory L. Hillyer regarding same; Began working on statement of facts in opposition to Defendants' Motion for Summary Judgment | 2.50 325.00/hr | 812.50 |
| 11/20/2020 JS | Review | Revised and filed Motion for Extensions; Began drafting statement of facts in opposition to Defendants' Motion for Summary Judgment | 2.50 325.00/hr | 812.50 |
| 11/27/2020 GLH | Draft | Review motion to strike certain testimony of Steven Bannister; Begin drafting response to same | 6.20 400.00/hr | 2,480.00 |

BPI Sports, LLC                                                                        Page   51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2020 | JS | Draft<br>Began drafting Plaintiff's Statement of Material Facts, drafting for each fact in Defendants Statement of Material Fact whether it was disputed, and if so, why it was disputed; Began adding citations to facts refuting same and where it would be likely to find support for same | 4.50<br>325.00/hr | 1,462.50 |
| 11/30/2020 | GLH | Draft<br>Continue drafting opposition to motion to strike certain testimony of Steven Bannister, including addressing arguments relating to reliability and assistance to the jury; Review deposition of Dr. Bannister; Annotated same with record citations | 6.20<br>400.00/hr | 2,480.00 |
|  | JS | Draft<br>Continued drafting Plaintiff's Statement of Material Facts, drafting for each fact in Defendants Statement of Material Fact whether it was disputed, and if so, why it was disputed; Began adding citations to facts refuting same and where it would be likely to find support for same | 4.00<br>325.00/hr | 1,300.00 |
| 12/1/2020 | JS | Draft<br>Continued drafting Plaintiff's Statement of Material fact; Conference with Gregory L. Hillyer to begin going through same fact by fact to discuss which to dispute and where best to find the evidence to cite to same; Emails with team regarding case law research; Research on Westlaw regarding standard for Summary Judgment in Southern District of Florida; Drafted portion of opposition relating to same | 5.50<br>325.00/hr | 1,787.50 |
| 12/2/2020 | JS | Draft<br>Drafted declarations for Chris Mackenzie and Jason Marazzito and emailed same to Gregory Hillyer for review and comment; Continued drafting brief in opposition o Motion for Summary Judgment, reviewing allegations relating to Dr. S. Bannister's opinions and drafting arguments against same; Reviewed and revised draft of Statement of Material Fact relating to same conferences with Gregory L. Hillyer regarding same | 4.50<br>325.00/hr | 1,462.50 |
| 12/3/2020 | GLH | Draft<br>Conferences with Javier Sobrado regarding opposition to summary judgment motion, need for declaration, response to statement of materials facts, etc.; Review draft declarations; Conference with Chris MacKenize and Jason Marazzito regarding declarations and changes to same; Review Defendants' statement of facts and fashion responses to same | 4.20<br>400.00/hr | 1,680.00 |
|  | CK | Research<br>Conduct legal research pertaining to the standards and burdens for Federal and State false advertising claims; Forward the same to Javier Sobrado and Gregory L. Hillyer. | 3.60<br>150.00/hr | 540.00 |

BPI Sports, LLC                                                                                  Page   52

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2020 | JS | Conference<br>Conferences with Jason Marazzito and Chris Mackenzie; Revised declarations for them and emailed same to them for execution; Conferences with Gregory L. Hillyer regarding Plaintiff's Statement of Material Fact, reviewing each fact and discussing how best to dispute same and where evidence refuting the fact could be found; Reviewed and revised Statement of Material Facts in view of same; | 4.20<br>325.00/hr | 1,365.00 |
| 12/4/2020 | GLH | Draft<br>Finalized opposition to Defendants' Daubert motion to strike certain testimony of Dr. Steve Bannister; Complete review of statement of material facts associated with Defendant's motion for summary judgment; Provide materials to Javier Sobrado for motion to seal; Review motion and proposed order and file same; Review court's grant of same | 4.50<br>400.00/hr | 1,800.00 |
| | JS | Draft<br>Continued drafting argument for Plaintiff's Statement of Material Facts, identifying facts in dispute and adding citations to record evidence relating to same; Conferences with Gregory L. Hillyer to discuss same and which facts should be disputed and where to find evidence to support the dispute; Research on Westlaw to find additional cases supporting positions taken; Reviewed and revised statement of material facts regarding new cited facts; Reviewed emails from Chris Katsantonis regarding same; Continued drafting argument on why summary judgment was not appropriate; Drafted Motion and Order for filing under seal and emailed same to Gregory Hillyer for filing | 4.90<br>325.00/hr | 1,592.50 |
| 12/5/2020 | JS | Draft<br>Continued drafting argument for Opposition to Motion for Summary Judgment, drafting section on how Dr. Bannister did not concede that the label eliminated confusion; Added additional citations; Research on Westlaw to find additional cases supporting positions taken; Reviewed and revised statement of material facts regarding new cited facts | 8.00<br>325.00/hr | 2,600.00 |
| 12/6/2020 | JS | Draft<br>Continued drafting opposition and emailed draft of same to Gregory L. Hillyer; Continued reviewing and revising statement of facts, for each fact researching additional citations and testimony to support same and updating Plaintiff's Statement of Material Facts to include same; Drafted Kramer as the Alter Ego of his companies portion of the Opposition; Reviewed and revised same and emailed opposition and statement of facts to Gregory Hillyer | 8.00<br>325.00/hr | 2,600.00 |
| 12/7/2020 | GLH | Draft<br>File opposition to motion to preclude certain opinions of Dr. Steve Bannister; Review final draft of BPI's statement of facts and modify same; Conference with Javier Sobrado to discuss same; Review and amend opposition to motion for summary judgment; Conference with Mr. Sobrado regarding same; Review opposition to BPI's Daubert | 3.80<br>400.00/hr | 1,520.00 |

BPI Sports, LLC

Page   53

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Motion | | |
| 12/7/2020 | JS | Review<br>Reviewed and finalized filings, adding cross references, and additional facts; Reviewed and revised opposition to motion for summary judgment; Finalized statement of facts; Prepared redacted version of statement of facts; Prepared final exhibits; Finalized opposition and prepared redacted version of same; Filed and served opposition and statement of facts with exhibits | 6.50<br>325.00/hr | 2,112.50 |
| 12/15/2020 | JS | Review<br>Reviewed and analyzed Defendants' Opposition to BPI's Daubert Motion and drafted argument section as to why BPI's Daubert Motion should be granted with respect to the irrelevant, unreliable and unhelpful opinions offered by Keegan; Drafted argument relating to the surveys not being required; Drafted related introduction | 3.50<br>325.00/hr | 1,137.50 |
| 12/16/2020 | GLH | Draft<br>Review Defendants' opposition to BPI's Daubert Motion; Review draft of reply in support of Daubert Motion to exclude Mark Keegan from offering opinions on various provided by Javier Sobrado; Modified portion of draft | 4.40<br>400.00/hr | 1,760.00 |
| 12/17/2020 | JS | Conference<br>Conference with Gregory L. Hillyer regarding J-B Weld case; Pulled, read and analyzed J-B Weld case in context of BPI's Daubert Motion and Defendants' Summary Judgement Motion; Emailed draft reply to Gregory L. Hillyer; Conference with Gregory L. Hillyer regarding potential need for surreply to Defendants' Motion for Summary Judgment | 1.50<br>325.00/hr | 487.50 |
| 12/18/2020 | GLH | Draft<br>Completed final draft of reply in support of Daubert Motion to exclude Dr. Thomas Bannister from offering opinions on various literature references; Attended to retrieval and preparation of exhibits in support of same; Forward latest draft to Javier Sobrado | 5.60<br>400.00/hr | 2,240.00 |
| 12/19/2020 | JS | Review<br>Reviewed final draft of Reply and email to Gregory L. Hillyer regarding same | 0.30<br>325.00/hr | 97.50 |
| 12/21/2020 | GLH | Review<br>Filed Repy in support of Daubert Motion; Review Defendants' Reply in support of Summary Judgment Motion and Defendants' Reply in support of their own Daubert Motion | 1.50<br>400.00/hr | 600.00 |
| 12/22/2020 | JS | Review<br>Reviewed filings from Defendants and email to Gregory L. Hillyer regarding same and lack of unredacted service | 0.50<br>325.00/hr | 162.50 |

BPI Sports, LLC                                                                                    Page    54

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2020 | GLH | Review<br>Review notice of deposition of Matt Titlow; Review associated motion to compel attendance and opposition filed by Mr. Titlow, including declarations; Emails with counsel for ThermoLife regarding deposition and timing of same; Review objections to deposition served by Mr. Titlow through counsel | 1.50<br>400.00/hr | 600.00 |
| 12/31/2020 | GLH | Review<br>Emails with Dan Silverman regarding status of California proceedings relating to deposition of Matt Titlow; Review and response to email from Gregory Collins seeking extension of time to take Titlow deposition; Review motion for extension of time; Conferences with Javier Sobrado regarding status of matter, potential surreply in response to Defendants' reply in support of motion for summary judgment; Begin drafting reply in support of motion for summary judgment | 3.50<br>400.00/hr | 1,400.00 |
| 1/4/2021 | GLH | Draft<br>Review Second Amended Scheduling Order; Consider potential motions in limine; Review email from Gregory Collins regarding ThermoLife's proposed motions in limine; Draft response to same; Review motion for extension of time to depose Matt Titlow; Review status and filings on California action relating to same; Draft opposition to motion for extension of time, including detailing status of subpoena to Mr. Titlow, ThermoLife's motion to compel and opposition by Mr. Titlow; Finalize opposition and file same | 4.20<br>400.00/hr | 1,680.00 |
| 1/5/2021 | GLH | Draft<br>Review potential surreply in opposition to motion for summary judgment provided by Javier Sobrado; Conference with Mr. Sobrado to discuss same; Follow-up email to Gregory Collins regarding extension of time to file deposition designations; Draft motion for extension of time, meet and confer with Mr. Collins regarding same and file with Court | 1.20<br>400.00/hr | 480.00 |
| 1/7/2021 | GLH | Consider<br>Conference with Javier Sobrado regarding motions in limine; Emails with Gregory Collins regarding criminal records of Kramer and Derek Ettinger; Conference with Mr. Ettinger regarding past legal issues; Review copy of charges, sentencing and dates; Forward same to Mr. Sobrado for inclusion in motion in limine | 2.10<br>400.00/hr | 840.00 |
| | JS | Draft<br>Drafted Motions in Limine for BPI to preclude articles on nitrate and vasodilation, Derek Ettinger's criminal history,  and ThermoLife's false advertising allegations against BPI, and attendant research on Westlaw to find case law supporting same | 6.50<br>325.00/hr | 2,112.50 |
| 1/8/2021 | GLH | Draft<br>Review draft of motions in limine prepared by Javier Sobrado; Modify same, finalize and file motions; Review motions in limine filed by | 5.50<br>400.00/hr | 2,200.00 |

BPI Sports, LLC                                                                                    Page   55

|            |     |                                                                                                                                                                                                                                                                                                                   | Hrs/Rate        | Amount   |
|------------|-----|-----------|-----------------|----------|
|            |     | Defendants; Begin drafting deposition designations for ThermoLife |                 |          |
| 1/11/2021  | GLH | Prepare<br>Review depositions of ThermoLife and Muscle Beach Nutrition; Attend to deposition designations for both corporate entities; Highlight transcript and prepare page/line designations; Serve same on opposing counsel; Review deposition designations provided by opposing counsel of Derek Ettinger | 3.90<br>400.00/hr | 1,560.00 |
| 1/14/2021  | GLH | Draft<br>Draft objections and counter-designations for deposition of BPI | 3.20<br>400.00/hr | 1,280.00 |
| 1/15/2021  | GLH | Draft<br>Completed objections to deposition designations of Derek Ettinger and counter-designations; Finalize same and serve on opposing counsel | 2.50<br>400.00/hr | 1,000.00 |
| 1/21/2021  | JS  | Draft<br>Drafted opposition to Defendants' Motion in Limine regarding Kramer's criminal history, vasodilation, the Mackenzie and Marazzito testimony, Defendants' litigation misconduct; Emailed draft to Gregory L. Hillyer for review and comment | 6.50<br>325.00/hr | 2,112.50 |
| 1/22/2021  | GLH | Draft<br>Review chart forwarded by Gregory Collins attaching deposition designations and objections for Derek Ettinger; Review ThermoLife's proposal for filing depositions under seal; Conference with Javier Sobrado regarding same; Review opposition to ThermoLife's motions in limine; Made substantial modifications to same; Finalize and file same | 4.50<br>400.00/hr | 1,800.00 |
|            | JS  | Conference<br>Conference with Gregory L. Hillyer regarding deposition designations; Prepared draft of combined deposition designations; Meet and confer emails with opposing counsel regarding same; Reviewed motion for filing deposition transcripts with designation under seal; Filed deposition designations; Supplemental research regarding cases relied upon by Defendants' motions in limine and email to Gregory L. Hillyer regarding same | 3.80<br>325.00/hr | 1,235.00 |
| 2/3/2021   | JS  | Conference<br>Conference with Gregory L. Hillyer regarding arguments on need for surveys in Fl case vs AZ; Conference with AZ counsel to discuss same; Reviewed case law and filings | 2.20<br>325.00/hr | 715.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2021 | JS | Review<br>Reviewed supplemental authority filing by Defendants; and conference and email with Gregory L. Hillyer regarding whether to file response to same | 0.50<br>325.00/hr | 162.50 |
| 2/16/2021 | JS | Review<br>Reviewed Order extending deadlines and conference with Gregory L. Hillyer regarding same | 0.30<br>325.00/hr | 97.50 |
| 3/10/2021 | JS | Conference<br>Conference with Gregory L. Hillyer regarding damages numbers produced by Thermolife and consistency of same | 0.30<br>325.00/hr | 97.50 |
| | JS | Review<br>Reviewed orders on Motion for Summary Judgment and Motion to Strike Defenses; Emails with Gregory L. Hillyer regarding same | 0.50<br>325.00/hr | 162.50 |

BPI Sports, LLC                                                                                    Page    57

|  | Hrs/Rate | Amount |
|---|---|---|

BPI Sports, LLC

Page   58

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

3/24/20

| | GLH | Draft | 3.50 | 1,400.00 |
|---|---|---|---|---|
| | | Conferences with Javier Sobrado regarding content of Joint Pre-Trial Stipulation; Begin preparing same; Emails with counsel for Gregory Collins regarding same and request for status conference | 400.00/hr | |
| | NS | Research | 1.40 | 245.00 |
| | | Research applicable jury instructions; Compile results and email the same to Gregory Hillyer; Conference with Gregory Hillyer regarding findings and begin drafting Jury Instructions | 175.00/hr | |
| | JS | Email | 6.80 | 2,210.00 |
| | | Emails with opposing counsel regarding ; Began drafting portions of joint pretrial stipulation, drafting introduction, statement of case, basis for jurisdiction first draft of uncontested facts and contested facts, first drafts of agreed law and disputed law, witness lists, attorneys fees claims and other required sections | 325.00/hr | |
| 3/25/2021 | GLH | Draft | 2.20 | 880.00 |
| | | Review potential pre-trial stipulations, issues of law, jury instructions | 400.00/hr | |
| | NS | Draft | 0.50 | 87.50 |
| | | Draft Jury instructions | 175.00/hr | |
| | JS | Draft | 5.50 | 1,787.50 |
| | | Continued drafting pretrial stipulation, drafting law and facts sections and finding support for same; Emails with Gregory L. Hillyer regarding meet and confer efforts; Email with opposing counsel regarding same; Finalized first draft of pretrial stipulation and emailed same to Gregory L. Hillyer | 325.00/hr | |
| 3/26/2021 | GLH | Review | 2.00 | 800.00 |
| | | Review draft of joint pre-trial statement prepared by Javier | 400.00/hr | |

BPI Sports, LLC

Page   59

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Sobrado; Conference with Mr. Sobrado regarding same to make various changes; Review draft jury instructions; Discuss same with Nick Sullivan |  |  |
| 3/26/2021 | NS | Prepare<br>Finalize Jury Instructions and email the same to Gregory Hillyer; Conference with Gregory Hillyer regarding edits to the Jury Instructions; Complete discussed edits and email the same to Gregory Hillyer; Conference with Gregory Hillyer to discuss creating Exhibit List; Create draft Exhibit List; Organize exhibits; Finalize Exhibit List draft and email the same to Gregory Hillyer | 6.00<br>175.00/hr | 1,050.00 |
|  | JS | Conference<br>Conferences with Gregory L. Hillyer regarding draft pretrial stipulation; Drafted verdict form; Reviewed and revised draft of pretrial stipulation in view of discussions with Gregory L. Hillyer | 4.00<br>325.00/hr | 1,300.00 |
| 3/27/2021 | JS | Email<br>Emailed exhibits to opposition to summary judgment to Gregory L. Hillyer' began review of draft jury instructions | 2.50<br>325.00/hr | 812.50 |
| 3/28/2021 | JS | Review<br>Reviewed and revised verdict form; Drafted alternative verdict form with interrogatories for further discussion; Email to Gregory L. Hillyer regarding same; Research to identify case law regarding false advertising and Florida common law unfair competition | 6.00<br>325.00/hr | 1,950.00 |
| 3/29/2021 | GLH | Draft<br>Complete drafts of all pre-trial disclosures, including jury instructions, verdict sheet and exhibit list; Gather and finalize exhibits for list; Serve exhibit list and associated exhibits on opposing counsel | 5.30<br>400.00/hr | 2,120.00 |
|  | JS | Conference<br>Conference with Gregory L. Hillyer regarding damages; Revised verdict form; Revised jury instruction to add case law on materiality and inherent characteristics; Emailed drafts of pretrial documents to opposing counsel | 2.50<br>325.00/hr | 812.50 |
| 3/31/2021 | GLH | Draft<br>Draft objections to Defendants' Trial Exhibits | 2.50<br>400.00/hr | 1,000.00 |
| 4/1/2021 | GLH | Review<br>Review jury instructions proposed by ThermoLife; Amend same; Review verdict sheets; Exchange emails with Gregory Collins regarding same; Modify verdict sheet; Begin review of pre-trial stipulation; Emails and conferences with Javier Sobrado; Review | 4.50<br>400.00/hr | 1,800.00 |

BPI Sports, LLC                                                                      Page   60

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Defendants' Exhibit List |  |  |
| 4/2/2021 | GLH | Review<br>Review pre-trial stipulation with Javier Sobrado to review Defendants' changes, include additional facts, law, etc.; Review verdict sheet; Review jury instructions to make various changes based on Defendants' objections and additions | 3.60<br>400.00/hr | 1,440.00 |
|  | JS | Research<br>Research to review cases cited by Defendants and strengthen argument against same; Reviewed and revised verdict form and pretrial stipulation in view of edits by Defendants and conference with Gregory L. HIllyer regarding same, reviewing edits by Defendants and responses and objections to same | 4.30<br>325.00/hr | 1,397.50 |
| 4/3/2021 | JS | Research<br>Research to review cases cited by Defendants and strengthen argument against same; Conference with Gregory L. Hillyer regarding dropping equitable claims, and emails regarding same; Reviewed and revised draft jury instructions and pretrial stipulation in view of edits by Defendants and conference with Gregory L. Hillyer regarding same; email to Defendants with proposed revised versions | 4.50<br>325.00/hr | 1,462.50 |
| 4/5/2021 | GLH | Draft<br>Review final pre-trial stipulation, jury instructions, verdict sheet and exhibit lists; Review same with Javier Sobrado; authorize filing of same | 2.80<br>400.00/hr | 1,120.00 |
|  | JS | Conference<br>Conference with Gregory L. Hillyer regarding equitable claims and emails regarding same; Reviewed and revised draft jury instructions, pretrial stipulation and verdict forms in view of edits by Defendants and conference with Gregory L. HIllyer regarding same; Email to Defendants with proposed final versions; Finalized and filed same | 5.50<br>325.00/hr | 1,787.50 |
| 4/6/2021 | GLH | Review<br>Emails with Gregory Collins regarding request for status conference to determine if trial is going as scheduled | 0.70<br>400.00/hr | 280.00 |

BPI Sports, LLC                                                                                                    Page    61

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 4/14/2021 | GLH | Draft | 1.10 | 440.00 |
|---|---|---|---|---|
|  |  | Review Administrative Order that should require resetting of calendar call and trial date; Emails with Gregory Collins regarding same; Draft request for status and circulate to opposing counsel for review and consideration | 400.00/hr | |

| 4/19/2021 | GLH | Review | 0.20 | 80.00 |
|---|---|---|---|---|
|  |  | Review order continuing trial; Circulate same to team with comments | 400.00/hr | |

|  |  | Attend to various issues relating to trial preparation, including contacting expert Steve Bannister to discuss timing, participation and other matters; Email team to schedule conference to discuss logistics; Email to Cary Lubetsky to discuss use of office in advance of and during trial | 1.50 400.00/hr | 600.00 |
|---|---|---|---|---|

BPI Sports, LLC                                                                                          Page   62

|             |     |                                                                                                                                                                                                                                                                                                                     | Hrs/Rate      | Amount   |
|-------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------|----------|
| 7/21/2021   | JS  | Conference<br>Conferences with Client and Gregory L. Hillyer regarding trial and pretrial tasks                                                                                                                                                                                                                     | 1.00<br>325.00/hr | 325.00   |
| 7/22/2021   | JS  | Draft<br>Drafted and sent email to opposing counsel re updating damages information                                                                                                                                                                                                                                 | 0.30<br>325.00/hr | 97.50    |
| 7/26/2021   | JS  | Review<br>Reviewed order re filing depo transcripts under seal and drafted notice re same                                                                                                                                                                                                                           | 0.50<br>325.00/hr | 162.50   |
| 7/27/2021   | JS  | Prepare<br>Prepared exhibits and filed notice of Sealed Filing of Deposition Transcripts                                                                                                                                                                                                                            | 0.50<br>325.00/hr | 162.50   |
| 7/29/2021   | JS  | Review<br>Began review of Defendants' exhibit list and exhibits to identify candidates for joint exhibits and exhibits to be introduced through Jason Marazzito, highlighting same                                                                                                                                    | 1.50<br>325.00/hr | 487.50   |
| 7/30/2021   | JS  | Prepare<br>Prepared for and participated in conference with opposing counsel, discussing upcoming deadlines pursuant to the Court Order on Instructions for Trial; Began preparing list of exhibits to be included in the Division I of the Exhibit Notebook required by the Court, where parties both offer the exhibit or otherwise do not object to same | 3.50<br>325.00/hr | 1,137.50 |
| 8/1/2021    | JS  | Draft<br>Began drafting proposal for joint binder exhibits, identifying all exhibits that are unopposed and listed as likely to be used by both parties and finding cross references where possible; Identifying unopposed items we have indicated will be used if necessary and highlighting unopposed exhibits defendants have indicated will be used if necessary; Emailed list to Gregory L. Hillyer for consideration | 6.00<br>325.00/hr | 1,950.00 |
| 8/2/2021    | GLH | Review<br>Review division of binders pursuant to Court's Order Providing Instructions for Trial; Conference with Javier Sobrado regarding same; Authorize sending of exhibit list to opposing counsel                                                                                                                | 2.10<br>400.00/hr | 840.00   |
| 8/3/2021    | GLH | Review<br>Follow-up meet and confer email with opposing counsel regarding request for remote testimony; Draft motion to present testimony via video conference; Review, finalize and file same                                                                                                                        | 2.50<br>400.00/hr | 1,000.00 |

BPI Sports, LLC

Page   63

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2021 | JS | **Conference**<br>Conference with Gregory L. Hillyer regarding response to Defendants; Reviewed and analyzed email from Defendants and drafted and sent response re narrow focus of summary judgment and renewing request for financials; Draft voir dire questions | 2.20<br>325.00/hr | 715.00 |
| 8/4/2021 | GLH | **Draft**<br>Attend to the review, preparation and approval of additional exhibits and materials under the Court's trial order, including a draft of the estimated trial time, witnesses, descriptions of testimony and time for direct/cross; Forward same to opposing counsel; Review and amend voir dire questions | 4.80<br>400.00/hr | 1,920.00 |
| | JS | **Draft**<br>Drafted Voir Dire questions; Drafted shortened summary of case | 4.00<br>325.00/hr | 1,300.00 |
| 8/5/2021 | GLH | **Participate**<br>Emails with opposing counsel regarding status of joint binder (division) necessary for filing with the court; Meet and confer with counsel regarding same; Conferences with Javier Sobrado regarding same; Review response to motion for remote video testimony by Dr. Bannister; Review most recent voir dire questions with Javier Sobrado; Begin drafting reply in support of motion | 3.50<br>400.00/hr | 1,400.00 |
| | JS | **Review**<br>Reviewed and revised voir dire questions in view of discussions with Gregory L. Hillyer; Email to Defendants' counsel to coordinate meet and confer and circulate proposed summary of case; Drafted index for Binder two assuming Binder 1 is accepted; Reviewed and revised voir dire questions in view of further discussions with Gregory L. HIllyer | 5.10<br>325.00/hr | 1,657.50 |
| 8/6/2021 | GLH | **Draft**<br>Draft reply in support of motion for remote testimony by Dr. Steve Bannister; File same with Court; Review various emails between Javier Sobrado and opposing counsel; Review final proposal for binder (division) II; Review final voir dire questions and authorize filing of same; Conferences with Javier Sobrado regarding various items due under Court's order | 3.60<br>400.00/hr | 1,440.00 |
| | JS | **Prepare**<br>Finalized voir dire questions and emailed same to Gregory L. Hillyer; Drafted and sent email to opposing counsel regarding court ordered items for which we had not received Defendants' feedback; Drafted and sent extensive email identifying Defendants' failure to meet and confer on key issues, logistics for the delivery of the Exhibit Binders, and addressing Defendants' meritless claims regarding the Bannister remote testimony | 5.50<br>325.00/hr | 1,787.50 |
| 8/7/2021 | JS | **Review**<br>Reviewed revised list of exhibits for joint binder from Defendants; Began reviewing and revising index for joint binder in view of changes | 2.50<br>325.00/hr | 812.50 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | from Defendants | | |
| 8/8/2021 | JS | Review<br>Continued reviewing and revising draft of binder indices in view of changes from Defendants; Drafted form AO187 indices for both binders; Conference with Gregory L. Hillyer regarding same; Email to opposing counsel with proposed final index and revisions to list of exhibits; Prepared cover pages and finalized indices for Binders I and II, and emailed same to team; Emailed revised indices to opposing counsel | 8.00<br>325.00/hr | 2,600.00 |
| 8/9/2021 | GLH | Participate<br>Address multiple emails from opposing counsel regarding request for continuance; Travel to Fort Lauderdale, Florida; Review pending motions in limine and Daubert motions during the flight; Travel to downtown Miami to meet with Cary Lubetsky and Javier Sobrado; Work with Mr. Sobrado to complete extensive exhibit notebooks and related materials to be provided to the Court prior to calendar call | 8.00<br>400.00/hr | 3,200.00 |
| | JS | Conference<br>Conferences with Gregory L. Hillyer and Tawnya Hawley regarding exhibit binder preparation; Emails with opposing counsel regarding meeting deadlines and our availability to discuss their COVID issue and requesting an agenda for meet and confer topics | 8.00<br>325.00/hr | 2,600.00 |
| 8/10/2021 | GLH | Review<br>Prepare additional materials for court filings, including vior dire questions; Prepare for and participate in Calendar Call with Court to address continuance; Notify BPI and witnesses regarding continuance; Spend balance of day completing trial materials, including deposition designations for ThermoLife and Muscle Beach Nutrition; Review and response to emails from opposing counsel regarding meet and confer; Review and approve email to Magistrate Valle's chambers regarding mediation entered by Court; Review court orders rescheduling hearing | 6.80<br>400.00/hr | 2,720.00 |
| | JS | Prepare<br>Prepared for and participated in hearing with Court regarding trial scheduling; Conferences with Gregory L. Hillyer regarding same; Filed items due at calendar call; Began review of pages of Kramer deposition transcript to narrow items to be kept; Email with Judge Valle requesting availability for mediation in compliance with Court Order | 7.50<br>325.00/hr | 2,437.50 |
| 8/11/2021 | GLH | Prepare<br>Review letter from opposing counsel regarding various issues; Emails with Javier Sobrado regarding same; Prepare and review materials for Chris McKenzie in preparation for session regarding his trial testimony; Lunch with BPI team [no charge]; Spent afternoon at BPI and Mr. McKenzie discuss trial testimony, exhibits, presentation, etc. | 6.70<br>400.00/hr | 2,680.00 |

BPI Sports, LLC                                                                                    Page   65

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/12/2021 | GLH | Review<br>Travel from Fort Lauderdale, Florida to Washington, D.C.; Review trial materials on the plane, including potential exhibits to be used for McKenzie direct examination; Review Muscle Beach Nutrition deposition designations | 4.50<br>400.00/hr | 1,800.00 |
| 8/16/2021 | GLH | Prepare<br>Prepare for meet and confer with opposing counsel regarding outstanding motions in limine and Daubert motions; Participate in conference in which no substantive motions were discussed; Follow-up conference with Javier Sobrado; Review legal authority associated with individual liability of Ronald Kramer in the absence of alter ego liability; Draft extensive email detailing basis for same | 2.80<br>400.00/hr | 1,120.00 |
|  | JS | Prepare<br>Prepared for and participated in meet and confer teleconference with opposing counsel; Drafted and sent email to opposing counsel documenting their refusal to participate in substantive meet and confer efforts, addressing their misrepresentations of fact regarding keeping Kramer in for his personal liability, and requesting a list of Defendants' proposed stipulations that they represented they had to the Court | 4.00<br>325.00/hr | 1,300.00 |
| 8/19/2021 | GLH | Draft<br>Review correspondence relating to BPI's request for updated financials; Gather and create exhibits for motion relating to same; Draft motion for update financials; Review, edit and finalize same; File same with Court | 5.80<br>400.00/hr | 2,320.00 |
|  | JS | Review<br>Reviewed Motion to Compel Updated Financial Documents and email to Gregory L. Hillyer with suggested revisions | 0.50<br>325.00/hr | 162.50 |
| 8/24/2021 | GLH | Review<br>Review materials relating to Ron Kramer's deposition, including video to be used for testimony during trial; Emails with Nick Sullivan to provide same and associated materials | 1.20<br>400.00/hr | 480.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2021 NS | Conference | Conference with Gregory Hillyer regarding deposition preparation and video editing to only include designations | 0.70 225.00/hr | 157.50 |
| 8/25/2021 NS | Prepare | Prepare videos and transcripts for editing and synced into the editing software | 2.60 225.00/hr | 585.00 |
| 8/26/2021 GLH | Review | Zoom meeting with Javier Sobrado and Nick Sullivan to review deposition designations of Ron Kramer, consider objections to same and finalize for purpose of creating video of testimony; Follow-up conference with Nick Sullivan to discuss same | 3.80 400.00/hr | 1,520.00 |
| NS | Conference | Conference with Javier Sobrado and Gregory Hillyer to determine final designations and begin editing deposition to only include designations in preparation for trial | 3.80 225.00/hr | 855.00 |
| JS | Prepare | Prepared for call regarding Kramer deposition transcript, pasting remaining designations into document for review; Conference with Gregory L. Hillyer and Nick Sullivan to discuss Kramer designations, which to keep and which to drop and preparation of video for trial | 5.00 325.00/hr | 1,625.00 |
| 8/27/2021 NS | Modify | Editing video deposition in preparation of trial | 3.10 225.00/hr | 697.50 |
| 9/1/2021 GLH | Review | Review email from opposing counsel, Matt Dowd, regarding another continuance of trial date; Emails with team regarding same; Review of file and existing trial materials to determine where modifications can be made to streamline trial | 3.50 400.00/hr | 1,400.00 |
| JS | Email | Emails with team regarding meet and confer request from Defendants | 0.20 325.00/hr | 65.00 |
| 9/2/2021 GLH | Draft | Review financial issues and potential scope of damages; Emails to Chris MacKanzie concerning same; Conference with Javier Sobrado to discuss scope of damages; Draft mediation statement to comply with Court order requiring same, including describing parties, issues and financial issues associated with settlement; Emails to Javier Sobrado for review and comment | 5.80 400.00/hr | 2,320.00 |
| NS | Prepare | Prepare Kramer Deposition designations and cutting down Kramer Deposition video to match those designations for presentation at trial | 2.40 225.00/hr | 540.00 |

BPI Sports, LLC

Page   67

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2021 | JS | **Email**<br>Emails with team regarding pivot table updates once we receive updated financials | 0.20<br>325.00/hr | 65.00 |
| 9/3/2021 | GLH | **Review**<br>Review Defendants' response to motion for updated financials; Begin draft of reply in support of motion; Communications with Chris MacKenzie to discuss updating BPI's financials, including scope of products, timeframe, etc.; Continue work on Court ordered mediation statement | 5.90<br>400.00/hr | 2,360.00 |
| | GLH | **Review**<br>Review various letters from Matt Dowd regarding subsequent remedial measures and other issues; Emails with team regarding same | 1.50<br>400.00/hr | 600.00 |
| | NS | **Prepare**<br>Continue preparing Kramer Deposition video to match designations for presentation at trial and communication with Vertiext to resolve issues with provided video | 2.20<br>225.00/hr | 495.00 |
| 9/6/2021 | GLH | **Draft**<br>Finalize mediation statement and provide same to Magistrate Valle in advance of upcoming mediation | 0.50<br>400.00/hr | 200.00 |
| | NS | **Prepare**<br>Prepare final first cut/edition of Kramer Deposition video and forward the same to Gregory Hillyer for review | 3.30<br>225.00/hr | 742.50 |
| | JS | **Review**<br>Review of mediation statement and email to Gregory L. Hillyer regarding suggested revisions | 0.50<br>325.00/hr | 162.50 |
| 9/7/2021 | GLH | **Draft**<br>Draft reply in support of motion to supplement financial production; Emails with Javier Sobrado requesting review and comments regarding same; Finalize and file Reply; Emails with counsel for Defendants, Matthew Dowd, regarding proposal to continue trial date; Follow-up emails with Chris MacKenzie regarding updating BPI's financials; Emails with Ali Pankow regarding same; Review updated financials; Conference with Javier Sobrado regarding same | 6.80<br>400.00/hr | 2,720.00 |
| | NS | **Conference**<br>Conference with Gregory Hillyer to discuss Ron Kramer Deposition designations; Revise Kramer designations; Review opposing counsel's objections to designations and begin drafting responses to same | 3.80<br>225.00/hr | 855.00 |
| 9/8/2021 | GLH | **Participate**<br>Prepare for mediation with Magistrate Valle by review mediation statement and related documents; Conferences with Javier Sobrado and Chris MacKenzie regarding same to discuss settlement | 5.60<br>400.00/hr | 2,240.00 |

BPI Sports, LLC

Page   68

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | positions; Review various email correspondence from opposing counsel, Matt Dowd, regarding a surreply to BPI's motion for updated financials and other matters;  Review proposed final deposition designations of ThermoLife and Muscle Beach Nutrition; Additional emails with Mr. Dowd regarding deposition designations, potential meet and confers, etc. | | |
| 9/8/2021 NS | Discuss<br>Conference with Gregory Hillyer to discuss finalizing Ron Kramer designations for both ThermoLife and Muscle Beach depositions and discuss responses to opposing counsel's objections to Kramer ThermoLife designations | 3.40<br>225.00/hr | 765.00 |
| 9/9/2021 GLH | Participate<br>Prepare for and participate in extensive mediation with ThermoLife, including pre- and post- teleconferences with Chris MacKenzie regarding same; Begin review of deposition designations of BPI as part of meet and confer efforts in order to remove objections where possible or request reconsideration | 6.00<br>400.00/hr | 2,400.00 |
| NS | Discuss<br>Review opposing counsel's designations for Derek Ettinger deposition and highlight the same on the transcript for review by Gregory Hillyer | 2.00<br>225.00/hr | 450.00 |
| JS | Draft<br>Drafted email documenting Defendants' refusal to meet and confer in writing, false allegations regarding oral communications, and refusal to provide legal support for dropping claims against Kramer | 1.50<br>325.00/hr | 487.50 |
| 9/10/2021 GLH | Participate<br>Complete review of deposition designations of Derek Ettinger for purpose of removing designations where possible as part of meet and confer efforts; Provide same to opposing counsel, Matt Dowd; Review response emails from Mr. Dowd; Respond to same | 6.10<br>400.00/hr | 2,440.00 |
| NS | Research<br>Zoom Call with Gregory Hillyer to discuss opposing counsel's designations of the Ettinger Deposition; Draft requests to reconsider our objections to opposing counsel's designations | 5.70<br>225.00/hr | 1,282.50 |
| 9/13/2021 GLH | Review<br>Gather and review materials for trial preparation of Chris MacKenzie, including BPI's exhibits and related materials; Gather | 6.20<br>400.00/hr | 2,480.00 |

BPI Sports, LLC                                                                  Page   69

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | defense exhibits for trial prep of Mr. MacKenzie; Review and respond to various email from Defendants, Matt Dowd, accusing BPI's counsel of bad faith mediation, fabrication of documents, disclosure of attorneys' eyes only information and other matters |  |  |
| 9/13/2021 | NS | Research<br>Continue addressing logistics of Jason Marrazito attending trial; Discuss findings with Gregory Hillyer and develop schedule and approach; Continue editing Kramer Deposition video to reflect most up to date designations | 3.00<br>225.00/hr | 675.00 |
| 9/14/2021 | GLH | Draft<br>Prepare joint status report; Forward same to opposing counsel; Review various drafts and exchange emails attempting to remove objectionable subject matter; Finalize and file | 2.00<br>400.00/hr | 800.00 |
|  | NS | Conference<br>Discuss with Veritext the issues with Kramer Deposition videos and continue editing video to show at trial; Discuss with Gregory Hillyer email to opposing counsel regarding lack of participation and work product provided up to this point without response from Defendants | 1.40<br>225.00/hr | 315.00 |
|  | JS | Review<br>Review of correspondence from Defendants regarding allegedly inappropriate sealed filings; Conference and emails with Gregory L. Hillyer regarding same; Drafted and sent email responding to allegations notifying defendants of the parties' joint practices during summary judgment briefing and Defendants' bad faith allegations in view of same | 4.10<br>325.00/hr | 1,332.50 |
| 9/15/2021 | JS | Conference<br>Conferences and emails with Gregory L. Hillyer regarding Marazzito and Mackenzie declarations; Email to Defendants regarding same | 2.10<br>325.00/hr | 682.50 |
| 9/16/2021 | GLH | Review<br>Review exhibit list and determine where potential compromises may be made; Draft communication to Matthew Dowd requesting reconsideration of the objections to the use of websites at trial; Review various exhibits to determine whether exhibits may be reduced; Emails to Matthew Dowd regarding same; Conferences with Javier Sobrado to discuss accusations regarding filing of Declarations of Chris MacKenzie and Jason Marrazito; Review correspondence with Matthew Dowd regarding same; Begin gathering exhibits for direct examination of Mr. MacKenzie | 6.50<br>400.00/hr | 2,600.00 |
|  | JS | Draft<br>Drafted and sent email to Defendants regarding their latest letter mischaracterizing BPI's position and ignoring agreement regarding the confidentiality of certain exhibits and declarations; Conference with Gregory L. Hillyer regarding same | 1.50<br>325.00/hr | 487.50 |

BPI Sports, LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2021 | GLH | **Consider**<br>Review correspondence from Defendants' counsel, Robert Scheffel, alleging that a motion for violation of the protective order would be filed; Discuss same with Javier Sobrado; Exchange multiple emails with Mr. Scheffel regarding same; Modify additional exhibits and notify defense counsel about same; Notify Javier Sobrado of changes to Notebook Division II | 1.80<br>400.00/hr | 720.00 |
| 9/21/2021 | GLH | **Draft**<br>Draft response to motion for continuance filed by Defendants | 3.20<br>400.00/hr | 1,280.00 |
| 9/22/2021 | GLH | **Draft**<br>Continue drafting response to motion for continuance; Conference with Javier Sobrado regarding same | 1.50<br>400.00/hr | 600.00 |
|  | JS | **Email**<br>Emails with Gregory L. Hillyer regarding opposition to motion for continuance and reviewed draft of same; Drafted paragraph regarding participation and briefing in the Talex matter | 0.80<br>325.00/hr | 260.00 |
| 9/23/2021 | JS | **Prepare**<br>Prepared for and participated in call with Jason Marazzito to discuss his testimony at trial and schedule a time for another discussion | 1.10<br>325.00/hr | 357.50 |
| 9/24/2021 | GLH | **File**<br>Retrieve final exhibits to accompany opposition to motion for continuance; Finalize and file opposition to motion for continuance; Review Court's ruling on motion in lime; Conference with Javier Sobrado regarding same | 1.00<br>400.00/hr | 400.00 |
|  | JS | **Draft**<br>Summarized notes from Marazzito discussion and drafted outline for direct examination | 2.00<br>325.00/hr | 650.00 |
| 9/27/2021 | GLH | **Review**<br>Continue drafting direct examination of Chris MacKanzie; Begin drafting memo of established facts in pre-trial stipulation, pleadings and interrogatories | 5.40<br>400.00/hr | 2,160.00 |

BPI Sports, LLC                                                                                    Page    71

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                     | Hrs/Rate        | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 9/27/2021  | NS  | Prepare<br>Begin using updated videos from Veritext in order to resolve video issues and create new video clips based on updated designations                                                                                                                                                                                                                                                       | 2.50<br>225.00/hr  | 562.50   |
| 9/28/2021  | GLH | Review<br>Continue drafting direct examination of Chris MacKenzie; Continue drafting memo of established facts in pre-trial stipulation, pleadings and interrogatories; Review reply in support of motion for continuance; Review most recent deposition designations for Muscle Beach Nutrition to ascertain how much trial time will be required                                                     | 3.40<br>400.00/hr  | 1,360.00 |
|            | NS  | Conference<br>Call with Veritext to have updated Kramer Deposition videos created based on updated cut; Send current version of video to Gregory Hillyer and Javier Sobrado; Review Muscle Beach testimony to determine length of presentation at trial and email results to Gregory Hillyer; Create chart with agreed to facts based on Pretrial Stipulation; Continue reviewing remaining objections to ThermoLife and Kramer Deposition | 5.40<br>225.00/hr  | 1,215.00 |
| 9/29/2021  | GLH | Review<br>Review and gather materials necessary for preparation of Steve Bannister for trial, including extensive journal articles to be used in cross examination; Gather deposition transcripts for same; Review various aspects of deposition designations of ThermoLife, including video of same; Conferences with Nick Sullivan to discuss same; Continue addressing changes to Notebook Binder II (with new or substitute exhibits); Create outline of direction examination of Dr. Bannister; Conferences and emails with Javier Sobrado regarding updates to financial disclosures of BPI to supplement exhibit list; Review most recent chart of established facts | 7.70<br>400.00/hr  | 3,080.00 |
|            | NS  | Conference<br>Conference with Gregory Hillyer to discuss established facts, structure and strategy of direct examination of Steve Bannister at trial and witness prep of Dr. Bannister, cleaning up Kramer Deposition Designations; Determine which exhibits are missing from Division II that are included as part of the exhibits offered in the Deposition designations | 4.20<br>225.00/hr  | 945.00   |
|            | JS  | Prepare<br>Gathered exhibits and materials provided by Gregory L. Hillyer and organized same                                                                                                                                                                                                                                                                                                         | 1.60<br>325.00/hr  | 520.00   |
| 9/30/2021  | GLH | Conference<br>Review email from Defendants' counsel, Matthew Dowd, requesting teleconference but providing no agenda regarding anything proposed by Defendants; Draft response to same; Zoom conference with Steve Bannister to discuss trial preparation, outline of direct examination and related issues; Review Daubert order; Discuss same with team; Review and amend draft email to counsel for Defendants regarding objections to ThermoLife deposition designations; Review additional | 7.70<br>400.00/hr  | 3,080.00 |

BPI Sports, LLC                                                                                    Page   72

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | correspondence from Mr. Dowd regarding meet and confer and other matters |  |  |
| 9/30/2021 | NS | **Conference**<br>Conference with Gregory Hillyer to discuss remaining objections to Kramer Deposition designations; Zoom meeting with Gregory Hillyer and Dr. Bannister to discuss trial preparation and direct examination; Review the court's recent Daubert order; Draft email to opposing counsel regarding their remaining objections; Begin drafting direct examination of Dr. Bannister | 7.90<br>225.00/hr | 1,777.50 |
|  | JS | **Draft**<br>Drafted revisions to exhibit Notebook Division II index; Conferences with Gregory L. Hillyer regarding same; Prepared revised exhibits for production and copying; Drafted and sent revised exhibit index and request for financial update to opposing counsel; Began drafting first draft of the Marazzito examination and support for introducing exhibits | 6.50<br>325.00/hr | 2,112.50 |
| 10/1/2021 | GLH | **Draft**<br>Emails with Ali Pankow regarding updates to financial production from BPI; Review draft email to Defendants' counsel prior to being sent by Nick Sullivan; Review each objection to designations of ThermoLife deposition with Nick Sullivan and addressed same in detailed chart to provide to opposing counsel; Emails with Matt Dowd regarding potential meet and confer; Follow-up email indicating that BPI is unwilling to participate in any teleconference where its attorneys are subject to abuse and false accusations; Continue drafting direct examination of Chris MacKenzie | 7.60<br>400.00/hr | 3,040.00 |
|  | NS | **Review**<br>Review Second Amended Complaint and Defendant's Motion for Summary Judgement; Pull Defendant's Statement of Material Facts and Exhibits accompanying Defendant's Motion for Summary Judgment and forward the same to Gregory Hillyer and Javier Sobrado; Review email from opposing counsel; Draft response and create chart with responses to deposition designation objections and forward same to Gregory Hillyer for review; Review edits and email opposing counsel; Review letters from opposing counsel | 8.20<br>225.00/hr | 1,845.00 |
| 10/2/2021 | GLH | **Review**<br>Review various emails and letters from defense counsel, including email regarding exhibit list, letter threatening Nick Sullivan with the unauthorized practice of law, updates to financial production, Kramer deposition designations and objections to same, various allegations of failure to meet and confer, etc. | 4.20<br>400.00/hr | 1,680.00 |
|  | NS | **Review**<br>Review letters from opposing counsel; Forward letters to Gregory Hillyer with proposals for addressing letters; Email Gregory Hillyer | 2.10<br>225.00/hr | 472.50 |

BPI Sports, LLC                                                                                      Page   73

|            |     |                                                                                                           | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------|----------|--------|
|            |     | BPI's objections to opposing counsels deposition designations                                             |          |        |
| 10/3/2021  | GLH | Review<br>Review various letters from defense counsel regarding objections to updated financials, complaints about exhibits, other objections to exhibits, untimely statement of the case, etc. | 2.10<br>400.00/hr | 840.00 |
|            | NS  | Review<br>Review letters from opposing counsel; forward letters to Gregory Hillyer with proposals for addressing letters | 1.50<br>225.00/hr | 337.50 |
|            | JS  | Prepare<br>Trial preparation, prepared revised exhibit for BPI's financials; Served same; Prepared revised index; Reviewed and analyzed issues in letters from opposing counsel and drafted and sent emails responding to same | 5.60<br>325.00/hr | 1,820.00 |
| 10/4/2021  | GLH | Review<br>Review motion for telephonic conference, including extensive exhibits to same; Review various emails with Tanya Johnson, re: exhibits to be provided to court in advance of calendar call; Prepare for calendar call with court; Review defendants demonstratives and issue objections to same; Review letter from defense counsel regarding proposed verdict form; Review emails regarding supplement financial production and defendants' objections to same, requests for additional discovery from defendants and other matters; Review concise statement of case filed by Defendants; Emails with defense counsel regarding CRTN-3 product container; Review redundant verdict sheet filed by defendants; Address same in emails with defense counsel; Review joint assessment of trial time provided by defense counsel; Review, modify and approve notice of non-compliance with motion for updated financials; Emails with defense counsel regarding phone calls to my personal number | 8.60<br>400.00/hr | 3,440.00 |
|            | NS  | Review<br>Review letters from opposing counsel; Review opposing counsel case law used regarding "but for" causation; Conference with Gregory Hillyer and report on findings; Call with Gregory Hillyer to review defendant's demonstratives and discuss objections to same | 7.20<br>225.00/hr | 1,620.00 |
|            | JS  | Prepare<br>Trial preparation, prepared revised exhibit for ThermoLife's financials; Conferences with Cary Lubetsky's office to coordinate preparation of same; Reviewed and responded to emails from opposing counsel regarding pending issues; Drafted notice of non-resolution regarding failed meet and confer efforts on financials | 6.50<br>325.00/hr | 2,112.50 |
| 10/5/2021  | GLH | Review<br>Prepare for and participate in calendar call; Review court orders issued thereafter; Review indices for exhibits and discuss same with Javier Sobrado; Follow-up emails with defense counsel regarding meet and confer; Attend to various logistics relating to trial | 7.20<br>400.00/hr | 2,880.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | preparation; Review trial subpoena for Derek Ettinger; Review information from Ali Pankow for products; Draft motion for order to bring electronic equipment into courtroom; Review emails relating to same from defense counsel; Address emails directed to telephonic meet and confer; Begin preparing for same | | |
| 10/5/2021 | NS | Attend<br>Attend Calendar Call; Draft motion to bring electronic equipment to courtroom and forward same to Gregory Hillyer for review; Draft order granting motion to bring electronic equipment to courtroom and forward same to Gregory Hillyer; Review letters from opposing counsel regarding meet and confer; Draft stipulated facts chart and forward same to Gregory Hillyer; Draft direct exam of Steven Bannister | 6.20<br>225.00/hr | 1,395.00 |
| | JS | Attend<br>Attended pretrial hearing; Conferences with team regarding same; Conference and emails with Jason Marazzito regarding testimony and attendance at trial; Email to Chris Mackenzie regarding same; Emails with Tawnya Hawley regarding links for Division III | 5.50<br>325.00/hr | 1,787.50 |
| 10/6/2021 | GLH | Draft<br>Prepare for and participate in witness preparation with Chris MacKenzie, including gathering and review of various materials; Provide emails providing agenda items for telephonic meet and confer; Prepare for and participate in extensive telephonic meet and confer with defense counsel to review witnesses, exhibits and other materials; Continue review of objections to Kramer deposition; Review court's order on motion for remote testimony from Dr. Steve Bannister; Review letter from defense counsel directed to BPI's objections to demonstratives; Attend to additional items associated with motion to bring electronic equipment into courthouse; Filed same | 11.20<br>400.00/hr | 4,480.00 |
| | NS | Attend<br>Attend and participate in Zoom meeting with Chris MacKenzie to prepare him as a witness; Attend meet and confer with opposing counsel; Review letter from opposing counsel regarding BPI's objections to demonstratives; Continue drafting direct exam of Stephen Bannister and forward same to Gregory Hillyer | 8.50<br>225.00/hr | 1,912.50 |
| | JS | Prepare<br>Trial preparation, emails with opposing counsel regarding topics for meet and confer; Emails with team regarding jury instructions; Division binder indexes and exhibits for which we are removing objections; Prepared full draft of Marazzito direct examination and emails with Gregory Hillyer regarding same; Prepared for and participated in extensive conference to discuss all pending trial issues with opposing counsel, including all exhibits and objections to same | 8.50<br>325.00/hr | 2,762.50 |
| 10/7/2021 | GLH | Draft<br>Continued extensive telephonic meet and confer with defense counsel to review exhibits, instructions and other materials; Attend to | 10.40<br>400.00/hr | 4,160.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | status report to court notifying of compliance with meet and confer requirement; Review uncontested facts to be entered into evidence at trial, including admissions from pleadings by defendants; Review draft of list of witnesses to be referred to during trial; Amend same; Review last list of trial exhibits; Review letter issuing objections to pre-trial stipulated facts and other previously agreed upon information and materials; Review letter inaccurately describing result of telephonic meet and confer; Approve notice of compliance for filing; Review direct examination of Steve Bannister; Review emails from defense counsel to Javier Sobrado regarding the exchange of exhibits | | |
| 10/7/2021 | NS | Attend<br>Attend second meet and confer with opposing counsel; Review and revise stipulated facts document and forward same to Gregory Hillyer; Communicate with Veritext to solve problems related to Ronald Kramer video and continue editing video to display at trial; | 8.30<br>225.00/hr | 1,867.50 |
| | JS | Prepare<br>Trial preparation; Prepared for and participated in continued conference with opposing counsel on all pending pretrial topics; Circulated draft notice of compliance regarding same; Drafted paragraph 14 compliance notice and circulated same to team; Prepared and circulated updated exhibits to opposing counsel; Served copy of exhibits on Court; Filed notices of compliance; Continued meet and confer efforts | 8.00<br>325.00/hr | 2,600.00 |
| 10/8/2021 | GLH | Prepare<br>Travel from Washington, D.C. to Fort Lauderdale, Florida; Review examination of Chris McKenzie during flight; Review letter from defense counsel falsely claiming that BPI did not telephonically meet and confer; Participate in zoom witness preparation session with Chris MacKenzie; Review letter from defense counsel regarding jury instructions; Review orders granting motions to bring electronic equipment into courthouse; Review order granting request for updated financials from Defendants; Review motion denying delayed start to trial; Review letter from defense counsel inaccurately characterizing meet and confer efforts; Review letter from defense counsel regarding Defendants' efforts to serve Derek Ettinger with a trial subpoena; Review changes to Chris MacKenzie examination and make additional changes to same | 13.90<br>400.00/hr | 5,560.00 |
| | NS | Review<br>Review letters from opposing counsel regarding meet and confer; Attend and participate in Zoom meeting with Chris MacKenzie to prepare him as witness for trial; Review letter from opposing counsel regarding attempts to serve Derek Ettinger; Conference with Gregory Hillyer regarding Chris MacKenzie direct examination and revise | 9.60<br>225.00/hr | 2,160.00 |
| | JS | Prepare<br>Trial preparation: Drafted and sent extensive email regarding false representations by Defendants and status of meet and confer efforts; Conferences with Cary Lubetsky's office regarding progress of | 2.90<br>325.00/hr | 942.50 |

BPI Sports, LLC

Page    76

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | materials |  |  |
| 10/9/2021 | GLH | Prepare<br>Spent day preparing examinations and witnesses, including zoom sessions with Steve Bannister and Chris McKenzie, modifying examinations accordingly; Review revised jury instructions prepared by Javier Sobrado, including meet and confer email sent to opposing counsel; Review court's order regarding start date for trial; Review defense counsel repeated emails mischaracterizing the parties' meet and confer efforts | 12.30<br>400.00/hr | 4,920.00 |
|  | NS | Review<br>Review letters from opposing counsel; Attend and participate in zoom meeting with Chris MacKenzie to prepare him as a witness for trial; Send files relevant to Stephen Bannister's direct examination to Stephen Bannister; Attend and participate in zoom meeting with Stephen Bannister to prepare him as a witness for trial | 10.80<br>225.00/hr | 2,430.00 |
|  | JS | Prepare<br>Trial preparation: Drafted extensive email responding to jury instruction issues and the scope of the summary judgment issues and circulated same to team; Revised and finalized and served same on opposing counsel; Conferences with Cary Lubetsky's office regarding progress of materials | 5.20<br>325.00/hr | 1,690.00 |
| 10/10/2021 | GLH | Review<br>Emails with defense counsel regarding use of stipulated facts during opening statement; Attend to gathering and sending of deposition and exhibits relating to Thomas Bannister deposition to Nick Sullivan for drafting of cross examination; Review letter from defense counsel regarding same; Attention to various issue relating to new trial binders; Review and amend direct examination of Jason Marazzito; Work on cross examination of Thomas Bannister; Draft opening statement | 9.60<br>400.00/hr | 3,840.00 |
|  | NS | Review<br>Review deposition and exhibits of deposition of Thomas Bannister; Assist in drafting cross-examination of Thomas Bannister; Review letters from opposing counsel regarding last minute attempts to meet and confer; | 7.40<br>225.00/hr | 1,665.00 |
|  | JS | Prepare<br>Trial preparation: Emails with Cary Lubetsky's office regarding additional binders for trial; Reviewed and revised Marazzito direct and conference and emails with Gregory Hillyer regarding same; Emailed same to Jason Marazzito | 5.20<br>325.00/hr | 1,690.00 |

BPI Sports, LLC

Page   77

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2021 | GLH | **Prepare**<br>Attend to exhibits and witness binders for Chris Mackenzie, Jason Marazzito and Steve Bannister, Ronald Kramer and Thomas Bannister; Review filing of proposed jury instructions; Review multiple letters directed to trial subpoena issued to Derek Ettinger; Review letter directed to Exhibit 1 and sharing of physical exhibits before trial; Follow-up conferences relating to same, including whether proper service was effectuated; Continue work on cross examination of Thomas Bannister; Begin drafting cross examination of Ronald Kramer | 10.70<br>400.00/hr | 4,280.00 |
| | NS | **Review**<br>Review exhibit and witness binders for Chris MacKenzie and Steve Bannister; Review letters from opposing counsel regarding subpoenaing Derek Ettinger; Continue drafting cross-examination of Thomas Bannister; Call court deputy regarding the start date of trial | 8.60<br>225.00/hr | 1,935.00 |
| | JS | **Prepare**<br>Trial preparation: Conferences and emails with team regarding final preparations for trial; Conferences and emails with Tanya Johnson regarding materials for witness binders and additional materials needed for trial; Coordinated delivery of binders to Ft. Lauderdale | 8.00<br>325.00/hr | 2,600.00 |
| 10/12/2021 | GLH | **Prepare**<br>Review supplemental financial production from defendants; Review updated financials associated with BPI's creatine products in connection with damages assessment to be presented; Emails and conferences with Mr. MacKenzie regarding same; Conference with Javier Sobrado regarding responses to letters issued by defense counsel; Review outstanding issues associated with Kramer deposition; Continue drafting cross examination of Ronald Kramer; Review pivot tables associated with financial production by defendants; Conferences with Mr. Sobrado regarding same | 12.10<br>400.00/hr | 4,840.00 |
| | NS | **Attend**<br>Attend and participate in Zoom meeting with Chris MacKenzie to prepare him as a witness and discuss revenue and profit losses of BPI; Update ThermoLife designations and forward the same to Gregory Hillyer; Review Thomas Bannister Deposition for finalizing draft of cross-examination | 9.80<br>225.00/hr | 2,205.00 |
| | JS | **Prepare**<br>Trial preparation: prepared and served copies of revised financial exhibits on the Court and coordinated delivery of hard copies of same; Prepared pivot tables for Thermolife financials | 4.30<br>325.00/hr | 1,397.50 |
| 10/13/2021 | GLH | **Review**<br>Review updated financials produced by defendants; Review letters from defense counsel regarding inspection of exhibits; Review letter | 12.20<br>400.00/hr | 4,880.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | from defense counsel regarding subpoena served on Derek Ettinger; Meeting with Chris MacKenzie to prepare for trial; Continue drafting cross examination of Ronald Kramer; Review court order indicating that jury will be selected on October 15th; Attend to various issues relating to final exhibits, downloading same, use in witness binders, etc. | | |
| 10/13/2021 | NS | Conference<br>Call Court Deputy to inquire as to the start of trial and report info to Javier Sobrado and Gregory Hillyer; Meeting with Chris MacKenzie to prepare for trial; Download final exhibits and begin organizing for display at trial; Review court order giving date for start of trial | 11.70<br>225.00/hr | 2,632.50 |
| | JS | Prepare<br>Trial preparation: Reviewed and revised pivot tables to incorporate new information; Conference and emails with Gregory Hillyer regarding same; Began review of case law and issues for jury instruction; Prepared final summary figures for sales of creatine nitrate by TLI | 4.10<br>325.00/hr | 1,332.50 |
| 10/14/2021 | GLH | Review<br>Complete first draft of extensive cross of Ronald Kramer; Finalize direct of Chris MacKenzie; Gather exhibits for examination; Attend to various issues relating to copies of same; Review letter from defense counsel containing erroneous meet and confer accusations; Review motion to compel attendance at trial of Derek Ettinger; Attend to various issues relating to the attendance of Jason Marazzito at trial; Review amended demonstratives provided by defense counsel | 12.80<br>400.00/hr | 5,120.00 |
| | NS | Prepare<br>Finalize exhibits to be used in Chris MacKenzie direct examination; Determine with Gregory Hillyer which versions of exhibits to use; Review letters from opposing counsel; Review motion to compel Derek Ettinger | 10.50<br>225.00/hr | 2,362.50 |
| | JS | Prepare<br>Trial preparation: conference with Jason Marazzito regarding his availability, travel plans and issues; Email to Chris Mackenzie regarding same; Emails with team regarding exhibits and pending issues; Conferences with Tanya Johnson regarding same; Continued review of jury instruction case law in preparation for charging conference | 4.40<br>325.00/hr | 1,430.00 |
| | GLH | Prepare<br>Prepare for jury selection, including conferences with team regarding selection; Travel to courthouse; Participate in jury selection; Discuss result of same with team; Continue trial preparation, including | 11.10<br>400.00/hr | 4,440.00 |

BPI Sports, LLC                                                                                Page   79

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

attending to cross examination of Alexander Nikolaidis; Continue working on cross examination of Thomas Bannister

| Date | Init | Task | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2021 | NS | **Prepare**<br>Jury selection preparation and discuss with team; Attend jury selection at the courthouse; Discuss same with team; Discuss production of Derek Ettinger at trial with Javier Sobrado, Gregory Hillyer and Chris MacKenzie; Continue working with Gregory Hillyer on the cross examination of Thomas Bannister | 9.80<br>225.00/hr | 2,205.00 |
|  | JS | **Prepare**<br>Trial preparation: continued review of case law for jury instruction charging conference and resolution of exhibit binder issues | 2.10<br>325.00/hr | 682.50 |
| 10/16/2021 | GLH | **Prepare**<br>Review extensive letter from defense counsel attempting to limit the testimony of Chris MacKenzie; Prepare for conference call with Steve Bannister to review trial testimony and address logistics associated with travel to courthouse; Prepare for conference call with Chris MacKenzie to review trial testimony; Continue drafting cross examination of witnesses, including retrieval of exhibits associated with same for the preparation of witness binders; Review Muscle Beach Nutrition deposition designations, including identifying which exhibits must be put into evidence following the reading of same; Identify exhibits associated with deposition designations of Ronald Kramer; Review, amend and deliver opening statement | 13.40<br>400.00/hr | 5,360.00 |
|  | NS | **Review**<br>Review letter from opposing counsel to limit the testimony of Chris MacKenzie; Send Stephen Bannister materials to review for direct examination; Attend and participate in zoom meeting with Stephen Bannister; Review final Muscle Beach Nutrition deposition designations with Gregory Hillyer and determine which exhibits must be entered into evidence in association with reading the designations into evidence; Determine exhibits associated with Ronald Kramer deposition | 12.20<br>225.00/hr | 2,745.00 |
|  | JS | **Prepare**<br>Trial Preparation: review and analysis of letter from opposing counsel regarding their inability to serve Mr. Ettinger and motion to compel his attendance; Conference and emails with team regarding same; Prepared for argument relating to same, pulling necessary materials and information | 4.00<br>325.00/hr | 1,300.00 |
|  | GLH | **Prepare**<br>Participate in conference call with Steve Bannister to review trial testimony and address logistics associated with travel to courthouse; Participate in conference call with Chris MacKenzie to review trial | 13.40<br>400.00/hr | 5,360.00 |

BPI Sports, LLC

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | testimony; Participate in conference call with Derek Ettinger; Continue drafting cross examination of witnesses, including retrieval of exhibits associated with same for the preparation of witness binders; Prepare for start of trial, including review of opening, exams, exhibits and attending to issues relating to same; Review motion to reconsider order on motion for sanctions | | |
| 10/17/2021 NS | Attend<br>Attend and participate in zoom meeting with Derek Ettinger and Chris MacKenzie; Finalize slideshow to be displayed in opening; Finalize exhibits to be shown during the direct exam of Chris MacKenzie; Finalize exhibits to be shown during the direct exam of Stephen Bannister; | 10.10<br>225.00/hr | 2,272.50 |
| JS | Prepare<br>Prepared for trial, organizing binders and boxes for transportation to the Court; Reviewing pending issues and letters and conferences and emails relating to same; Continued preparing for jury instruction charging conference | 6.50<br>325.00/hr | 2,112.50 |
| 10/18/2021 GLH | Participate<br>Prepare for and participate in all day jury trial; Prepare for next day of trial, including review and finalization of examinations, exhibits, review of deposition designations and related matters | 14.90<br>400.00/hr | 5,960.00 |
| NS | Prepare<br>Prepare for and participate in trial; Prepare for following day of trial; Review and finalize deposition designations for display at trial; Prepare cross-examination of Defendant's witness/employee | 13.70<br>225.00/hr | 3,082.50 |
| JS | Attend<br>Prepared for and attended trial, tracked exhibits in evidence, and ancillary issues; Conferences with Gregory L. Hillyer and Nick Sullivan regarding same; Prepared for charging conference | 13.00<br>325.00/hr | 4,225.00 |
| 10/19/2021 GLH | Participate<br>Prepare for and participate in all day jury trial; Prepare for next day of trial, including review and finalization of cross examinations, exhibits, etc.; Conference with Derek Ettinger regarding trial appearance | 15.60<br>400.00/hr | 6,240.00 |
| NS | Prepare<br>Prepare for and participate in trial; Prepare for following day of trial; Review and finalize cross examinations of Dr. Thomas Bannister and | 14.40<br>225.00/hr | 3,240.00 |

BPI Sports, LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Ronald Kramer; Review and finalize graphics to be used in closing | | |
| 10/19/2021 | JS | Attend<br>Attended trial; Argued charging conference and verdict forms; Tracked exhibits in evidence; Drafted revised jury instructions pursuant to rulings at charging conference | 16.00<br>325.00/hr | 5,200.00 |
| 10/20/2021 | GLH | Participate<br>Prepare for and participate in all day jury trial; Participate in various conferences relating to same; Await jury verdict | 10.10<br>400.00/hr | 4,040.00 |
| | NS | Prepare<br>Prepare for and participate in trial; Wait for jury verdict | 9.50<br>225.00/hr | 2,137.50 |
| | JS | Attend<br>Attended trial; Argued charging conference issues; Tracked exhibits in evidence | 10.50<br>325.00/hr | 3,412.50 |
| 10/21/2021 | GLH | Participate<br>Await and receive jury verdict; Participate in various conferences relating to result; Travel from Fort Lauderdale, Florida to Washington, D.C. | 9.10<br>400.00/hr | 3,640.00 |
| | NS | Prepare<br>Wait for and receive jury verdict; Travel from Fort Lauderdale, Florida to Los Angeles, CA | 12.20<br>225.00/hr | 2,745.00 |
| | JS | Attend<br>Attended trial; Argued jury instruction issues and responded to motion for corrective instruction | 8.00<br>325.00/hr | 2,600.00 |
| 10/22/2021 | GLH | Review<br>Review various orders issued by Court, including denial of motion for clarification; Review various publications by Court of jury verdict, notes, instructions, etc. | 0.80<br>400.00/hr | 320.00 |
| 10/27/2021 | JS | Email<br>Emails with Court Reporter to order copy of transcript; Reviewed local rules 5.3 and 5.4; Reviewed letter from opposing counsel; Conferences with team regarding same | 2.50<br>325.00/hr | 812.50 |
| 10/28/2021 | JS | Draft<br>Drafted and sent detailed response to opposing counsel regarding exhibits admitted and requirements of the local rules; Began preparation of trial exhibits for filing with Court | 5.00<br>325.00/hr | 1,625.00 |
| 10/29/2021 | JS | Research<br>Further research on local rules regarding the collection of exhibits and procedures for same; Additional correspondence with Court | 2.70<br>325.00/hr | 877.50 |

BPI Sports, LLC

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | reporter regarding exhibit list; Reviewed and cross-referenced correspondence from opposing counsel regarding admitted exhibits; Drafted and sent email to opposing counsel regarding corrections to exhibit list | | |
| 10/30/2021 | JS | Email<br>Follow up emails with Court reporter regarding corrections to exhibit list and exhibit list of evidence introduced during Defendants' case; Drafted and sent email update to opposing counsel | 1.10<br>325.00/hr | 357.50 |
| | | **For professional services rendered** | **1857.05** | **$646,770.00** |